## ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C.

875 THIRD AVENUE, 9TH FLOOR

NEW YORK, NEW YORK 10022-0123

———

Tel: (212) 603-6300

———

Fax: (212) 956-2164

Federal Tax ID: 13-2704441

EMMONS-SHEEPSHEAD BAY DEVELOPMENT LLC
1328 PRESIDENT STREET
BROOKLYN NY 11213
UNITED STATES OF AMERICA

July 29, 2013

Bill Number 119791

File Number 100203.0000

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2013**

Re: BANKRUPTCY

**FEES**

### ASSET DISPOSITION

| Date | Atty | Description | Hrs | Amount |
|---|---|---|---|---|
| 09/06/12 | AJG | REVIEW AND REVISE TERM SHEET RE SALE OF INTEREST | 3.10 Hrs | |
| 09/20/12 | LS | DISCUSSION WITH RMS RE INTERESTED PURCHASER FOR EMMONS PAPER/PROPERTY | 0.20 Hrs | |
| 09/24/12 | LS | PREPARATION OF EMAIL PINSON RE CONTACT INFO FOR INTERESTED PURCHASER | 0.10 Hrs | |
| 09/27/12 | KS | CONFERENCE WITH LS RE IDI ADJOURNMENT AND PREPARATION FOR IDI | 0.20 Hrs | |
| 06/24/13 | LS | REVIEW OF A. DASHEVSKY PURCHASE AGREEMENT | 0.30 Hrs | |
| | | ASSET DISPOSITION Totals | 3.90 Hrs | $1,441.00 |

### BUSINESS OPERATIONS

| Date | Atty | Description | Hrs | Amount |
|---|---|---|---|---|
| 09/06/12 | LS | REVIEW OF MODIFICATION OF LLC AGREEMENT | 0.30 Hrs | |
| 09/06/12 | LS | REVIEW OF LLC AGREEMENT | 0.20 Hrs | |
| 11/19/12 | LS | REVIEW OF BUDGET | 0.30 Hrs | |
| 03/01/13 | KS | PREPARE OPERATING REPORTS FOR DECEMBER AND JANUARY | 0.30 Hrs | |
| | | BUSINESS OPERATIONS Totals | 1.10 Hrs | $462.00 |

### CASE ADMINISTRATION

| Date | Atty | Description | Hrs | Amount |
|---|---|---|---|---|
| 07/11/12 | AMG | (NEW CLIENT EDMOND AVENUE SHEEPSHEAD BAY) TELEPHONE CONFERENCE WITH SAM AND SHALOM AND DEBTOR REGARDING CHAPTER 11 AND TD FORECLOSURE | 0.50 Hrs | |
| 07/12/12 | AMG | (NEW MATTER - EMMON AVE/SHEEPSHEAD BAY LLC) CONFERENCE WITH CLIENTS, BOB REGARDING CHAPTER 11 | 1.20 Hrs | |

Re: BANKRUPTCY

| Date | Atty | Description | Hrs |
|---|---|---|---|
| 07/17/12 | AMG | (NEW CLIENT - EMMONS AVENUE DEVELOPMENT) TELEPHONE CONFERENCE WITH CLIENT REGARDING CHAPTER 11; TELEPHONE CONFERENCE WITH FUNDER; PREPARATION OF AND WORK ON CHAPTER 11 | 0.70 Hrs |
| 08/03/12 | LS | REVIEW OF EMAILS RE INFO FOR SCHEDULES (.2); MEETING WITH CLIENT TO REVIEW SCHEDULES (.1) AND FOLLOW-UP EMAIL RE INFO FOR SCHEDULES (.2) | 0.50 Hrs |
| 08/06/12 | AMG | CONFERENCE WITH CLIENT AND KAVNEET REGARDING CHAPTER 11 | 1.00 Hrs |
| 08/06/12 | AMG | TELEPHONE CONFERENCE WITH CLIENT REGARDING CHAPTER 11 | 0.20 Hrs |
| 08/06/12 | LS | DISCUSSION WITH AMG AND RRL RE EMMONS SHEEPSHEAD BAY CHAPTER 11 AND REORGANIZATION STRATEGY | 0.30 Hrs |
| 08/06/12 | RRL | CONFERENCE WITH CLIENT, AMG AND KS RE PETITION AND SCHEDULES | 1.40 Hrs |
| 08/07/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE INFO FOR SCHEDULES | 0.20 Hrs |
| 08/07/12 | LS | REVIEW OF EMAIL WITH ADDITIONAL INFO FOR SCHEDULES | 0.20 Hrs |
| 08/07/12 | LS | REVIEW OF KS EMAIL RE MISSING INFO FOR SCHEDULES | 0.10 Hrs |
| 08/07/12 | RRL | DISCUSSION WITH KS AND AMG RE PETITION & SCHEDULES | 0.30 Hrs |
| 08/08/12 | LS | REVIEW OF DRAFT PETITION & SCHEDULES | 0.20 Hrs |
| 08/08/12 | LS | REVIEW OF OPERATING AGREEMENTS, ARTICLES OF ORGANIZATION AND AMENDMENTS | 0.80 Hrs |
| 08/08/12 | LS | CONFERENCE WITH RMS RE MORTGAGE OBLIGATIONS, DEVELOPMENT OF PROJECT AND LIS PENDENS | 0.20 Hrs |
| 08/08/12 | LS | REVIEW OF TAX RETURNS | 0.50 Hrs |
| 08/08/12 | LS | REVIEW OF PETITION BACKUP | 0.80 Hrs |
| 08/08/12 | LS | REVIEW OF ACRIS/PNP RECORDS RE MORTGAGES, DEED, TD BANK MORTGAGE MODIFICATION | 0.90 Hrs |
| 08/08/12 | LS | REVIEW OF DEED | 0.20 Hrs |
| 08/08/12 | RRL | DISCUSSION WITH AMG AND LS RE PETITION AND SCHEDULES | 0.20 Hrs |
| 08/09/12 | LS | DISCUSSION WITH KS RE REVISING SCHEDULES | 0.20 Hrs |
| 08/09/12 | LS | REVIEW OF METROPOLITAN DECISION WITH KS | 0.20 Hrs |
| 08/09/12 | LS | REVIEW  AND REVISE SCHEDULES | 0.70 Hrs |
| 08/09/12 | LS | REVIEW OF MORTGAGE BREAKDOWN | 0.20 Hrs |
| 08/10/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE CHAPTER 11 FILING AND TD BANK NOTES | 0.20 Hrs |
| 08/10/12 | LS | REVIEW OF OP AGREEMENT AND PETITION BACKUP | 0.90 Hrs |
| 08/10/12 | LS | REVIEW  AND REVISE SCHEDULES | 0.60 Hrs |
| 08/10/12 | RRL | REVIEW OF N.Y. SUPREME COURT DECISION | 1.20 Hrs |
| 08/13/12 | AMG | TELEPHONE CONFERENCE WITH CLIENT AND LORI REGARDING CHAPTER 11 SCHEDULES | 0.40 Hrs |

Re: BANKRUPTCY

| 08/13/12 | LS | REVIEW OF MANAGEMENT AGREEMENT | 0.20 Hrs |
|---|---|---|---|
| 08/13/12 | LS | TELEPHONE CONFERENCE WITH MOTI RE INFO FOR SCHEDULES | 0.50 Hrs |
| 08/13/12 | LS | REVIEW OF SCHEDULES | 0.20 Hrs |
| 08/13/12 | LS | REVIEW OF TAX RETURNS | 0.30 Hrs |
| 08/13/12 | LS | REVIEW OF METROPOLITAN DECISION | 0.20 Hrs |
| 08/13/12 | LS | REVIEW AND REVISE SCHEDULES | 0.40 Hrs |
| 08/13/12 | RRL | DISCUSSION WITH LS AND AMG RE PETITION AND SCHEDULES | 0.20 Hrs |
| 08/15/12 | AMG | TELEPHONE CONFERENCE WITH JACOBS REGARDING TD BANK | 0.20 Hrs |
| 08/15/12 | AMG | TELEPHONE CONFERENCE WITH MONTY 2X REGARDING CHAPTER 11 PETITION | 0.40 Hrs |
| 08/15/12 | AMG | CONFERENCE WITH LORI REGARDING PETITION | 0.20 Hrs |
| 08/15/12 | LS | PREPARATION OF EMAIL: KS RE REVISIONS TO SCHEDULES | 0.10 Hrs |
| 08/15/12 | LS | REVIEW AND REVISE SCHEDULES | 0.30 Hrs |
| 08/15/12 | LS | TELEPHONE CONFERENCE WITH MOTI 2X RE PETITION AND SCHEDULES PREP; DEBTOR OWNERSHIP STRUCTURE AND TAX RETURNS | 0.50 Hrs |
| 08/15/12 | LS | REVIEW OF TAX RETURNS | 0.20 Hrs |
| 08/15/12 | LS | REVIEW OF LOAN DOCUMENTS AND PETITION BACKUP | 0.40 Hrs |
| 08/16/12 | AMG | TELEPHONE CONFERENCE WITH MONTY REGARDING SCHEDULES | 0.20 Hrs |
| 08/20/12 | KS | PREPARE RETENTION PAPERS (.7) REVIEW AND REVISEPETITIONS AND SCHEDULES (2.4) CONFERENCE WITH LS RE PREPARATION FOR MEETING TOMOROW (.3) | 3.40 Hrs |
| 08/20/12 | LS | REVIEW AND REVISE SCHEDULES | 0.80 Hrs |
| 08/20/12 | LS | REVIEW AND REVISE 1007 | 0.20 Hrs |
| 08/20/12 | LS | REVIEW OF ACRIS DOCS RE MORTGAGE, CONSOLIDATION DOCS AND STATE COURT DOCKETS | 0.50 Hrs |
| 08/20/12 | RRL | DISCUSSION WITH LS AND KS RE PETITION & SCHEDULES | 0.20 Hrs |
| 08/21/12 | AMG | CONFERENCE WITH CLIENTS RE CHAPTER 11. | 1.00 Hrs |
| 08/21/12 | LS | CONFERENCE WITH JACOB PINSON AND MOTI PINSON TO REVIEW INFO FOR PETITION AND SCHEDULES AND DISCUSS CHAPTER 11 OPTIONS AND REORGANIZATION SCENARIOS | 2.00 Hrs |
| 08/21/12 | RRL | CONFERENCE WITH PINSKYS, AMG AND LS RE PETITION & SCHEDULES | 1.20 Hrs |
| 08/22/12 | AMG | TELEPHONE CONFERENCE WITH JACOBS RE FUNDING CHAPTER 11 PLAN. | 0.20 Hrs |
| 08/22/12 | LS | REVIEW OF EMMONS SCHEDULES | 0.20 Hrs |
| 08/22/12 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE STATUS 2X | 0.20 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 08/28/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE CHAPTER 11 FILING | 0.10 | Hrs |
| 08/28/12 | LS | REVIEW AND REVISE PETITION AND SCHEDULES | 0.30 | Hrs |
| 08/28/12 | RRL | DISCUSSION WITH LS AND KS RE PETITION & SCHEDULES | 0.30 | Hrs |
| 08/29/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE CHAPTER 11 FILING. | 0.20 | Hrs |
| 08/29/12 | AMG | TELEPHONE CONFERENCE WITH REINBERG RE PURCHASE OF NOTE. | 0.40 | Hrs |
| 08/29/12 | AMG | TELEPHONE CONFERENCE WITH LORI (2X) RE FILING. | 0.30 | Hrs |
| 08/30/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE FILING. | 0.20 | Hrs |
| 08/30/12 | AMG | TELEPHONE CONFERENCE WITH KAVNEET RE JUDGE ASSIGNMENT. | 0.20 | Hrs |
| 08/30/12 | LS | TELEPHONE CONFERENCE WITH PINSON 3X RE FILING CHAPTER 11 | 0.70 | Hrs |
| 08/30/12 | LS | TELEPHONE CONFERENCE WITH AMG RE CHAPTER 11 FILING 2X | 0.30 | Hrs |
| 08/30/12 | LS | TELEPHONE CONFERENCE WITH GRACE LEE RE CHAPTER 11 FILING | 0.10 | Hrs |
| 08/30/12 | LS | TELEPHONE CONFERENCE WITH J. MARKOWITZ RE FORECLOSURE STATUS AND CHAPTER 11 FILING | 0.40 | Hrs |
| 08/30/12 | LS | PREPARATION OF PETITION & SCHEDULES FOR FILING - FINAL | 0.90 | Hrs |
| 08/30/12 | LS | PREPARATION OF FILE | No Charge | Hrs |
| 08/30/12 | LS | PREPARATION OF SCHEDULES/FILING NOTICE FOR PINSON | 0.20 | Hrs |
| 08/30/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE FILING CHAPTER 11 | 0.10 | Hrs |
| 08/30/12 | LS | REVIEW OF DOCKET | 0.20 | Hrs |
| 08/30/12 | LS | PREPARATION OF EMAIL: AMG RE CHAPTER 11 FILING UPDATE | 0.20 | Hrs |
| 08/31/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE REVIEWING SCHEDULES 2X | 0.30 | Hrs |
| 08/31/12 | LS | CONFERENCE WITH PINSON TO REVIEW PETITION AND SCHEDULES | 0.80 | Hrs |
| 08/31/12 | LS | REVIEW AND REVISE SCHEDULES | 0.80 | Hrs |
| 08/31/12 | LS | PREPARATION OF 1073 STATEMENT | 0.20 | Hrs |
| 08/31/12 | LS | TELEPHONE CONFERENCE WITH AMG RE FILING AND NOTIFYING BANK AND COUNSEL | 0.20 | Hrs |
| 08/31/12 | RMS | RECEIVED AND REVIEW OF EMAIL EMAILS FROM COURT AND LS ON ASSIGNMENT AND NOTICE | 0.30 | Hrs |
| 09/04/12 | KS | PREPARE AND MAIL DEBTOR LETTER | 0.40 | Hrs |
| 09/04/12 | LS | REVIEW OF APPEARANCES | 0.20 | Hrs |
| 09/04/12 | LS | REVIEW OF DOCKET | 0.30 | Hrs |

Re: BANKRUPTCY

| 09/04/12 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE CALENDAR AND CONFLICTS AND NEGOTIATIONS WITH BANK | 0.20 Hrs |
|---|---|---|---|
| 09/04/12 | LS | PREPARATION OF EMAIL PINSON RE CALENDAR DATES, APPEARANCE BY BANK AND CONTACTING BANK'S COUNSEL | 0.20 Hrs |
| 09/04/12 | LS | TELEPHONE CONFERENCE WITH AMG RE CALENDAR AND BANK CLAIM & PLAN | 0.20 Hrs |
| 09/04/12 | LS | PREPARATION OF FILES | No Hrs Charge |
| 09/04/12 | LS | REVIEW AND REVISE DEBTOR INSTRUCTION LETTER | 0.30 Hrs |
| 09/04/12 | LS | REVIEW OF UST GUIDELINES | 0.20 Hrs |
| 09/04/12 | LS | PREPARATION OF GUIDELINES FOR PINSON | 0.20 Hrs |
| 09/04/12 | LS | REVIEW OF IDI NOTICE AND CHECKLIST | 0.40 Hrs |
| 09/04/12 | LS | TELEPHONE CONFERENCE WITH AMG 2X RE RETAINER PAYMENT AND REVISING SCHEDULES | 0.20 Hrs |
| 09/05/12 | AMG | TELEPHONE CONFERENCE WITH PINSON (2X) RE RESOLUTION. | 0.40 Hrs |
| 09/05/12 | AJG | PREPARATION OF OFFER SHEET RE: MEMBERSHIP INTERESTS | 1.90 Hrs |
| 09/05/12 | AJG | CONFERENCE WITH TD BANK RE LOAN PURCHASE | 0.90 Hrs |
| 09/05/12 | KS | TELEPHONE CONFERENCE WITH AMG AND KAISER RE POTENTIAL NOTE PURCHASE AND PLAN AND PREPARE EMAIL TO KAISER RE SAME | 0.50 Hrs |
| 09/06/12 | AMG | TELEPHONE CONFERENCE WITH PINSON; EMAIL KAISER RE AGREEMENT. | 0.40 Hrs |
| 09/06/12 | LS | PREPARATION OF EMAIL: PINSON RE IDI | 0.20 Hrs |
| 09/06/12 | LS | REVIEW OF IDI CHECKLIST | 0.20 Hrs |
| 09/06/12 | LS | PREPARATION OF CORRESP TO PINSON ENCLOSING UST GUIDELINES AND OP REPORT FORMS | 0.20 Hrs |
| 09/06/12 | LS | REVIEW AND ADVISE PETITION BACKUP FOR IDI CHECKLIST DOCS | 0.40 Hrs |
| 09/07/12 | AMG | TELEPHONE CONFERENCE WITH PINSON (2X) RE PLAN. | 0.60 Hrs |
| 09/07/12 | AMG | REVIEW OF NEW SH PROPOSED SALE AGREEMENT. | 0.40 Hrs |
| 09/07/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE PLAN. | 0.40 Hrs |
| 09/07/12 | AMG | CONFERENCE WITH LORI RE PLAN. | 0.40 Hrs |
| 09/07/12 | LS | PREPARATION OF FILE | No Hrs Charge |
| 09/07/12 | LS | REVIEW OF TAX RETURNS; EMMONS A/C LLC AND K-1S AND OPERATING AGREEMENTS | 0.40 Hrs |
| 09/10/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE INSURANCE AND DIP ACCOUNT | 0.20 Hrs |
| 09/10/12 | LS | REVIEW OF INSURANCE CERTIFICATE | 0.20 Hrs |
| 09/10/12 | LS | REVIEW OF IDI CHECKLIST | 0.30 Hrs |
| 09/10/12 | LS | REVIEW OF BRAKERS LISTINGS FOR SALE | 0.20 Hrs |

Re: BANKRUPTCY

| 09/10/12 | LS | REVIEW OF CONDO DOCS - OFFERS, PLAN AND AMENDMENTS | 0.60 Hrs |
|---|---|---|---|
| 09/10/12 | LS | REVIEW OF EMMONS PRESS RE CHAPTER 11 FILING | 0.30 Hrs |
| 09/10/12 | LS | PREPARATION OF EMAIL TO INSURANCE CARRIER RE INSURANCE BINDER & CONDO ASSOCIATION | 0.20 Hrs |
| 09/10/12 | LS | PREPARATION OF NOTICE OF FILING FOR EMMONS TO OPEN UP DIP ACCOUNT | 0.10 Hrs |
| 09/10/12 | LS | REVIEW OF LLC OPERATING AGREEMENT AND AMENDMENTS | 0.40 Hrs |
| 09/11/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE: PLAN | 0.20 Hrs |
| 09/11/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |
| 09/11/12 | LS | REVIEW OF ACRIS RECORDS RE CONDO, PINSON, OFFERING PLAN, PRESS, PLAN AMENDMENTS AND FORECLOSURE | 1.40 Hrs |
| 09/11/12 | LS | PREPARATION OF EMAIL INSURANCE AGENT RE INSURANCE COVERAGE OF CONDO/SPONSOR | 0.20 Hrs |
| 09/11/12 | LS | REVIEW OF TAX RETURNS - EMMONS | 0.20 Hrs |
| 09/12/12 | AMG | CONFERENCE WITH LORI RE PLAN | 0.50 Hrs |
| 09/12/12 | LS | DISCUSSION WITH AMG RE EMMONS STATUS & OUTLINE OF PLAN | 0.40 Hrs |
| 09/13/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |
| 09/13/12 | LS | REVIEW OF ACRIS RECORDS RE CONDO DECLARATION DOCS AND MORTGAGE MOD DOCS | 0.90 Hrs |
| 09/13/12 | LS | PREPARATION OF EMAIL: PINSON RE IDI DOCS | 0.10 Hrs |
| 09/13/12 | LS | PREPARATION OF CORRESP TO UST ENCLOSING IDI DOCS | 0.20 Hrs |
| 09/13/12 | LS | REVIEW OF RESPONSE TO IDI CHECKLIST FOR UST | 0.50 Hrs |
| 09/13/12 | RMS | DISCUSSION WITH LS ON INSURANCE ISSUE FOR DEBTOR | 0.20 Hrs |
| 09/13/12 | RMS | DISCUSSION WITH LS RE: SECURED CREDITOR ISSUE | 0.20 Hrs |
| 09/14/12 | AMG | TELEPHONE CONFERENCE WITH JACOB PINSON RE STATUS. | 0.20 Hrs |
| 09/14/12 | LS | RESEARCH RE CONDO OFFERING, PLAN, LLC AGT, CORPORATE STRUCTURE, LEASE TERMINATION, DEED AND MORTGAGE MODIFICATION | 1.80 Hrs |
| 09/14/12 | LS | PREPARATION OF EMAIL PINSON RE IDI RESPONSE | 0.30 Hrs |
| 09/14/12 | LS | REVIEW OF ADDITIONAL IDI DOCS RE BANK ACCOUNTS & TAXPAYER ID | 0.20 Hrs |
| 09/14/12 | LS | PREPARATION OF CORRESP TO UST ENCLOSING RETENTION DOCS AND PETITION | 0.30 Hrs |
| 09/14/12 | LS | PREPARATION OF FILE | No Hrs Charge |
| 09/19/12 | AMG | TELEPHONE CONFERENCE WITH JACOBS RE STATUS. | 0.20 Hrs |
| 09/19/12 | KS | CONFERENCE WITH LS RE PREPARATION OF IDI | 0.40 Hrs |
| 09/19/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE IDI 2X AND RESCHEDULED IDI DATE | 0.20 Hrs |
| 09/19/12 | LS | REVIEW OF EMMONS HISTORY WITH KS FOR IDI PREP | 0.40 Hrs |

Re: BANKRUPTCY

| 09/19/12 | LS | RECEIVED AND REVIEW OF EMAIL: RETAGLIATA RE RESCHEDULING IDI | 0.20 Hrs |
|----------|-----|---|----------|
| 09/19/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE BANK ACCOUNTS; LCC AGT; CORPORATE STRUCTURE | 0.40 Hrs |
| 09/20/12 | AMG | TELEPHONE CONFERENCE WITH ATTORNEY FOR FUNDER RE STATUS. | 0.20 Hrs |
| 09/20/12 | LS | REVIEW OF BACKUP RE EQUITY STRUCTURE AND EMMONS AVENUE LLC STRUCTURE | 0.40 Hrs |
| 09/20/12 | LS | PREPARATION OF AMENDED SOFA | 0.20 Hrs |
| 09/20/12 | RMS | TELEPHONE CONFERENCE WITH POTENTIAL PURCHASER OF TD NOTE | 0.20 Hrs |
| 09/20/12 | RMS | DISCUSSION WITH LS & AMG RE: CALL W/ POTENTIAL BUYER | 0.20 Hrs |
| 09/21/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE: PLAN | 0.20 Hrs |
| 09/21/12 | AMG | CONFERENCE WITH LORI RE: PLAN | 0.20 Hrs |
| 09/21/12 | LS | CONFERENCE WITH AMG RE TD AND SALE OF NOTE | 0.20 Hrs |
| 09/24/12 | LS | REVIEW OF CALENDAR | 0.10 Hrs |
| 09/25/12 | AMG | TELEPHONE CONFERENCE WITH NICK KAISER (3X) RE NOTE PURCHASE. | 0.40 Hrs |
| 09/27/12 | LS | TELEPHONE CONFERENCE WITH JACOB PINSON 2X RE IDI | 0.20 Hrs |
| 09/27/12 | LS | PREPARATION OF EMAIL TO UST RE IDI | 0.20 Hrs |
| 10/01/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE: MADISON | 0.20 Hrs |
| 10/02/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE: PLAN | 0.20 Hrs |
| 10/02/12 | LS | REVIEW OF SCHEDULES, IDI FILE, CHECKLIST FOR IDI | 0.40 Hrs |
| 10/03/12 | KS | PREPARE FOR IDI (.4) TRAVEL TO AND FROM IDI (1.2) ATTEND IDI (1.5) CONFERENCE WITH LS RE IDI ISSUES RAISED AND PREPARE EMAIL TO PINSON RE DOCUMENTS REQUESTED IN ADVANCE OF 341 MEETING (.5) | 3.60 Hrs |
| 10/03/12 | LS | DISCUSSION WITH KS RE IDI | 0.20 Hrs |
| 10/03/12 | LS | REVIEW FOLLOW-UP EMAIL RE REQUEST FOR DOCS FROM PINSON | 0.20 Hrs |
| 10/03/12 | LS | REVIEW OF PETITION BACKUP | 0.30 Hrs |
| 10/04/12 | AMG | CONFERENCE WITH LORI RE: BAR DATE | 0.20 Hrs |
| 10/04/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE: PLAN | 0.20 Hrs |
| 10/05/12 | AMG | TELEPHONE CONFERENCE WITH KAISER RE: PURCHASE OF NOTE | 0.20 Hrs |
| 10/08/12 | KS | CONFERENCE WITH LS AS AMG RE 341 MEETING | 0.20 Hrs |
| 10/08/12 | LS | REVIEW OF OPEN IDI DOCS CHECKLIST | 0.20 Hrs |
| 10/10/12 | AMG | TELEPHONE CONFERENCE WITH BRIAN SHATZ RE NOTE PURCHASE | 0.20 Hrs |
| 10/10/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: 341(A) | 0.20 Hrs |

Re: BANKRUPTCY

| 10/10/12 | KS | CONFERENCE WITH LS 2X RE PREPARATION OF 341 MEETING TOMORROW AND REVIEW LARDAN | 0.40 Hrs |
|---|---|---|---|
| 10/11/12 | KS | TRAVEL TO AND FROM 341 MEETING (1.4) ATTEND 341 MEETING (2.0) CONFERENCE WITH PINSON AND TELEPHONE CONFERENCE WITH LS RE SAME (.2) | 3.60 Hrs |
| 10/12/12 | AMG | TELEPHONE CONFERENCE WITH MADISON 2X RE: TD BANK | 0.40 Hrs |
| 10/15/12 | AMG | TELEPHONE CONFERENCE WITH MADISON RE: NOTE PURCHASE | 0.30 Hrs |
| 10/15/12 | AMG | CONFERENCE WITH LORI RE: PLAN | 0.30 Hrs |
| 10/15/12 | AMG | TELEPHONE CONFERENCE WITH ING BROKER & MONTI RE: INS ISSUE | 0.40 Hrs |
| 10/15/12 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: PLAN | 0.20 Hrs |
| 10/15/12 | KS | CONFERENCE WITH LS AND AMG RE STATUS OF INSURANCE (.2) AND PREPARE EMAIL TO JACOB RE SAME (.1) | 0.30 Hrs |
| 10/15/12 | LS | TELEPHONE CONFERENCE WITH TULI REINSURANCE COVERAGE - FIRE AND LIABILITY | 0.30 Hrs |
| 10/15/12 | LS | TELEPHONE CONFERENCE WITH MOTI PINSON 2X RE INSURANCE, BY-LAWS AND CASE CONFERENCE | 0.30 Hrs |
| 10/15/12 | LS | PREPARATION OF EMAIL TULI OBSTENFELD RE INSURANCE AND BY-LAWS | 0.20 Hrs |
| 10/15/12 | LS | REVIEW OF EMMONS 8TH AMENDMENT TO OFFERING PLAN FOR INSURER REVIEW | 0.20 Hrs |
| 10/15/12 | LS | REVIEW OF PROPERTY RECORDS RE SOLD UNITS | 0.40 Hrs |
| 10/15/12 | RMS | DISCUSSION WITH LS RE: COURT HEARING | 0.20 Hrs |
| 10/16/12 | AMG | TELEPHONE CONFERENCE WITH GOLDWASSER 2X RE: NOTE SALE | 0.40 Hrs |
| 10/16/12 | AMG | TELEPHONE CONFERENCE WITH MADISON RE: NOTE PURCHASE | 0.20 Hrs |
| 10/16/12 | AMG | TELEPHONE CONFERENCE WITH JACOBS RE: NOTE SALE | 0.20 Hrs |
| 10/16/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE: PLAN | 0.30 Hrs |
| 10/16/12 | LS | DISCUSSION WITH RAVERT RE TD BANK AND SALE OF PAPER | 0.20 Hrs |
| 10/16/12 | LS | DISCUSSION WITH R. STONE RE METROPOLITAN ESTATES AND EQUITY POSITION IN DEBTOR | 0.20 Hrs |
| 10/16/12 | LS | REVIEW OF INSURANCE QUOTES AND APPLICATIONS | 0.20 Hrs |
| 10/18/12 | AMG | CONFERENCE WITH MADISON RE TD NOTE & PLAN | 2.00 Hrs |
| 10/18/12 | LS | PREPARATION OF EMAIL PINSON RE F/U ON INSURANCE STATUS | 0.10 Hrs |
| 10/19/12 | AMG | TELEPHONE CONFERENCE WITH GOLDWASSER, JACOBS RE NOTE PURCHASE. | 0.40 Hrs |
| 10/24/12 | AMG | TELEPHONE CONFERENCE WITH JACOBS RE: PLAN | 0.20 Hrs |
| 10/25/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |

Re: BANKRUPTCY

| 10/25/12 | LS | PREPARATION OF EMAIL PINSON RE INSURANCE | 0.10 Hrs |
|---|---|---|---|
| 10/26/12 | AMG | TELEPHONE CONFERENCE WITH BRIAN RE PLAN | 0.20 Hrs |
| 10/26/12 | AMG | TELEPHONE CONFERENCE WITH GOLDWASSER RE PLAN | 0.20 Hrs |
| 10/26/12 | AMG | TELEPHONE CONFERENCE WITH PINSAN 2X RE PLAN | 0.30 Hrs |
| 10/29/12 | AMG | TELEPHONE CONFERENCE WITH PINSON 3X RE INS COMPREHENSIVE & FLOOD & PLAN | 0.60 Hrs |
| 10/29/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 3X RE INS COMPREHENSIVE & FLOOD & PLAN | 0.60 Hrs |
| 10/29/12 | AMG | TELEPHONE CONFERENCE WITH MADISON RE SALE | 0.20 Hrs |
| 10/30/12 | AMG | TELEPHONE CONFERENCE WITH JACOB 5X RE TD, PLAN & WATER DAMAGE FROM SANDY | 1.00 Hrs |
| 10/30/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 2X RE WATER DAMAGE FROM SANDY | 0.40 Hrs |
| 10/30/12 | AMG | TELEPHONE CONFERENCE WITH SHATZ 2X RE WATER DAMAGE & TD CLOSING | 0.40 Hrs |
| 10/30/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE INS. CERTIFICATES | 0.20 Hrs |
| 10/31/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 3X RE REPAIR OF DAMAGE | 0.70 Hrs |
| 10/31/12 | AMG | TELEPHONE CONFERENCE WITH SHATZ 3X RE REPAIRS FROM SANDY | 0.60 Hrs |
| 10/31/12 | AMG | TELEPHONE CONFERENCE WITH JACOB PINSON 5X RE PLAN & REPAIRS FROM SANDY | 1.20 Hrs |
| 10/31/12 | AMG | TELEPHONE CONFERENCE WITH GOLDWASSER RE PLAN | 0.20 Hrs |
| 10/31/12 | AMG | CONFERENCE WITH FEURSTEIN, KAVNEET & SHATZ RE PLAN | 2.00 Hrs |
| 10/31/12 | AMG | REVIEW OF MEMO ON PLAN | 0.50 Hrs |
| 10/31/12 | AMG | CONFERENCE WITH LORI RE PRE SETTLEMENT & LETTER | 0.30 Hrs |
| 10/31/12 | KS | MEETING WITH AMG SHATZ AND FEUERSTEIN RE: TERMS OF PLAN (.7) CONFERENCE WITH AMG AND LS RE ISSUES WITH INSURANCE (.2) CONFERENCE WITH AMG RE PREPARATION OF TERM SHEET (.2) CONFERENCE WITH AMG RE MEETING WITH SHATZ AND CREDITOR BODY (.3) REVIEW PRE NEGOTIATION LETTER (.2) | 1.60 Hrs |
| 10/31/12 | LS | PREPARATION OF EMAIL PINSON RE INSURANCE | 0.20 Hrs |
| 10/31/12 | LS | REVIEW OF PRE-NEGOTIATION LETTER | 0.30 Hrs |
| 10/31/12 | LS | TELEPHONE CONFERENCE WITH TULI RE INSURANCE 2X | 0.20 Hrs |
| 10/31/12 | LS | PREPARATION OF EMAIL TO TULI RE INSURANCE | 0.20 Hrs |
| 10/31/12 | LS | TELEPHONE CONFERENCE WITH RAVERT RE INSURANCE | 0.10 Hrs |
| 10/31/12 | LS | REVIEW OF INSURANCE BINDER | 0.20 Hrs |
| 10/31/12 | LS | DISCUSSION WITH AMG RE INSURANCE | 0.20 Hrs |
| 10/31/12 | LS | REVIEW OF SCHEDULES | 0.20 Hrs |
| 10/31/12 | LS | REVIEW OF PETITION BACKUP | 0.30 Hrs |

Re: BANKRUPTCY

| Date | Atty | Description | Hours |
|---|---|---|---|
| 10/31/12 | LS | REVIEW AND REVISE PRE-NEGOTIATION LETTER | 0.20 Hrs |
| 11/01/12 | AMG | TELEPHONE CONFERENCE WITH PINSON 3X RE PLAN AND CORRECTION OF DAMAGE ISSUE | 0.60 Hrs |
| 11/01/12 | AMG | TELEPHONE CONFERENCE WITH SHATZ 3X RE CORRECTION FROM DAMAGES CAUSED BY SANDY | 0.50 Hrs |
| 11/01/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 2X RE HOLD HARMLESS & INDEMNITY AGREEMENT | 0.40 Hrs |
| 11/01/12 | AMG | CONFERENCE WITH LORI RE PLAN, CORRECTION PLAN & HOLD HARMLESS | 0.60 Hrs |
| 11/01/12 | AMG | TELEPHONE CONFERENCE WITH LORI & PINSON RE OCCUPANCY ISSUE | 0.30 Hrs |
| 11/01/12 | KS | PREPARE TERM SHEET RE: PLAN (.9) CONFERENCE WITH AMG AND LS RE PENDING CONTRACT OF SALE ISSUES AFTER HURRICANE DAMAGE (.4) | 1.30 Hrs |
| 11/01/12 | LS | TELEPHONE CONFERENCE WITH AMG RE INSURANCE, REPAIRS, SALE OF NOTE AND BAR DATE | 0.30 Hrs |
| 11/01/12 | LS | PREPARATION OF EMAIL TO TULI RE INSURANCE POLICIES | 0.20 Hrs |
| 11/01/12 | LS | REVIEW OF INSURANCE BINDER | 0.20 Hrs |
| 11/01/12 | LS | REVIEW OF INSURANCE POLICY | 0.20 Hrs |
| 11/01/12 | LS | TELEPHONE CONFERENCE WITH B. SHATZ 2X RE REPAIR WORK | 0.30 Hrs |
| 11/01/12 | LS | REVIEW OF EMAILS RE EMMONS PREMISES/ACCESS TO PREMISES AND REPAIRS | 0.40 Hrs |
| 11/01/12 | LS | REVIEW OF SCHEDULES | 0.30 Hrs |
| 11/01/12 | LS | TELEPHONE CONFERENCE WITH JACOB 3X RE EMMONS WATER DAMAGE, REPAIR WORK, AUTHORIZING REPAIR WORK AND ACCESS TO PREMISES | 0.60 Hrs |
| 11/01/12 | LS | REVIEW OF HOLD HARMLESS DOCS | 0.40 Hrs |
| 11/01/12 | LS | DISCUSSION WITH AMG RE REPAIR WORK AND ACCESS TO APARTMENT UNITS | 0.40 Hrs |
| 11/01/12 | LS | REVIEW OF BREAKDOWN OF REPAIR WORK | 0.30 Hrs |
| 11/01/12 | LS | REVIEW OF APARTMENT BREAKDOWN RE DEBTOR UNITS AND NON-DEBTOR UNITS | 0.30 Hrs |
| 11/01/12 | LS | TELEPHONE CONFERENCE WITH SHATZ RE REPAIRS | 0.20 Hrs |
| 11/02/12 | AMG | TELEPHONE CONFERENCE WITH JACOB PINSON 3X RE SANDY CLEAN UP, CONSENT, HOLD HARMLESS & INDENIFICATION | 0.50 Hrs |
| 11/02/12 | AMG | TELEPHONE CONFERENCE WITH SHATZ RE PLAN & SANDY CLEAN UP | 0.20 Hrs |
| 11/02/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 2X RE HOLD HARMLESS & INDENIFICATION & PLAN | 0.40 Hrs |
| 11/02/12 | AMG | TELEPHONE CONFERENCE WITH LORI 2X RE HOLD HARMLESS & INDENIFICATION | 0.40 Hrs |
| 11/02/12 | AMG | TELEPHONE CONFERENCE WITH KAVNEET 2X RE TERM SHEET & PLAN | 0.40 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 11/02/12 | AMG | PREPARATION OF WORK ON PLAN TERM SHEET | 1.20 Hrs |
| 11/02/12 | KS | CONFERENCE WITH AMG RE FIRST SET OF COMMENTS TO TERM SHEET (.4) REVIEW AND REVISE TERM SHEET (.6) CONFERENCE WITH SHATZ RE STATUS OF TERM SHEET (.2) TELEFONICA CONFERENCE WITH AMG RE SECOND DRAFT REVIEW OF TERM SHEET (.4) REVIEW AND REVISE SECOND DRAFT OF TERM SHEET (.7) | 2.30 Hrs |
| 11/02/12 | LS | PREPARATION OF EMAIL PINSON RE HOLD HARMLESS DOCS | 0.20 Hrs |
| 11/02/12 | LS | TELEPHONE CONFERENCE WITH AMG RE REPAIR WORK, HOLD HARMLESS DOCS AND TERM SHEET 3X | 0.80 Hrs |
| 11/02/12 | LS | REVIEW OF REPAIR WORK SPREADSHEET | 0.40 Hrs |
| 11/02/12 | LS | REVIEW OF UNIT SUMMARY | 0.30 Hrs |
| 11/02/12 | LS | REVIEW OF TERM SHEET | 0.50 Hrs |
| 11/02/12 | LS | REVIEW OF PETITION BACKUP RE EQUITY OWNERSHIP | 0.40 Hrs |
| 11/05/12 | AMG | REVIEW & REVISE TERM SHEET | 0.80 Hrs |
| 11/05/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE PLAN | 0.40 Hrs |
| 11/05/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE PLAN | 0.20 Hrs |
| 11/05/12 | LS | PREPARATION OF EMAIL PINSON RE CONTACT INFORMATION | 0.20 Hrs |
| 11/05/12 | LS | TELEPHONE CONFERENCE WITH S. JACKSON RE BAR DATE ORDER AND NOTICE REVISIONS | 0.20 Hrs |
| 11/05/12 | LS | REVIEW OF TERM SHEET | 0.40 Hrs |
| 11/05/12 | LS | REVIEW AND REVISE TERM SHEET | 0.40 Hrs |
| 11/05/12 | LS | CONFERENCE WITH AMG RE TERM SHEET | 0.40 Hrs |
| 11/05/12 | LS | REVIEW OF EMAIL TO R. STONE | 0.10 Hrs |
| 11/05/12 | LS | REVIEW OF MET ESTATES DECISION | 0.30 Hrs |
| 11/06/12 | AMG | CONFERENCE WITH MOTI AND JACOB RE PLAN | 2.00 Hrs |
| 11/06/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE TERM SHEET | 0.40 Hrs |
| 11/06/12 | LS | CONFERENCE WITH AMG AND PINSON RE STATUS OF NOTE, REPAIRS, OUTLINE OF PLAN/EXIT FROM CHAPTER | 1.00 Hrs |
| 11/06/12 | LS | PREPARATION OF EMAIL TO MARY LOU MARTIN RE INSURANCE, RETENTION AND STATUS | 0.20 Hrs |
| 11/06/12 | LS | PREPARATION OF EMAIL TULI RE INSURANCE BINDER | 0.10 Hrs |
| 11/06/12 | LS | REVIEW OF INSURANCE BINDER - LIABILITY POLICY | 0.20 Hrs |
| 11/06/12 | LS | TELEPHONE CONFERENCE WITH D. FRANKEL RE CONDO BY-LAWS AND EQUITY STRUCTURE OF DEBTOR | 0.30 Hrs |
| 11/06/12 | LS | REVIEW OF SCHEDULES | 0.30 Hrs |
| 11/06/12 | LS | TELEPHONE CONFERENCE WITH R. STONE RE MET ESTATES AGTS | 0.20 Hrs |
| 11/06/12 | LS | REVIEW OF TERM SHEET | 0.20 Hrs |
| 11/07/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN 2X RE PLAN | 0.40 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 11/07/12 | LS | PREP OF SCHEDULES FOR PINSON REVIEW | 0.20 | Hrs |
| 11/08/12 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN RE: PLAN (.2); WORK ON TERM SHEET | 1.20 | Hrs |
| 11/08/12 | KS | CONFERENCE WITH AMG RE REVISIONS TO TERM SHEET (.2) REVIEW AND REVISE TERM SHEET (.4) | 0.60 | Hrs |
| 11/08/12 | LS | DISCUSSION WITH AMG RE TERM SHEET AND MEETING WITH NEW SECURED CREDITOR | 0.30 | Hrs |
| 11/08/12 | LS | REVIEW OF METROPOLITAN AGREEMENT | 0.20 | Hrs |
| 11/08/12 | LS | REVIEW OF METROPOLITAN DECISION | 0.40 | Hrs |
| 11/08/12 | LS | REVIEW OF OPERATING AGREEMENTS | 0.30 | Hrs |
| 11/09/12 | AMG | CONFERENCE WITH SHATZ, LORI, AND FEINSTEIN RE PLAN AND TERM SHEET. | 1.70 | Hrs |
| 11/09/12 | AMG | PREPARATION OF REVISED TERM SHEET. | 0.30 | Hrs |
| 11/09/12 | KS | CONFERENCE WITH LS RE TERM SHEET AND PROPOSED PLAN 2X (.3) REVIEW AND REVISE TERM SHEET (.4) | 0.70 | Hrs |
| 11/09/12 | LS | REVIEW OF TERM SHEET | 0.30 | Hrs |
| 11/09/12 | LS | REVIEW AND REVISE TERM SHEET | 0.30 | Hrs |
| 11/09/12 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE SALE OF NOTE & TERM SHEET | 0.20 | Hrs |
| 11/12/12 | AMG | TELEPHONE CONFERENCE WITH LORI (2X) RE PLAN. | 0.40 | Hrs |
| 11/12/12 | AMG | TELEPHONE CONFERENCE WITH PINSON (2X) RE PLAN. | 0.40 | Hrs |
| 11/12/12 | AMG | REVIEW OF TERM SHEET RE PLAN. | 0.40 | Hrs |
| 11/12/12 | LS | PREPARATION OF EMAIL TO FEUERSTEIN RE TERM SHEET, BAR DATE AND ASSIGNMENT DOCS | 0.20 | Hrs |
| 11/12/12 | LS | TELEPHONE CONFERENCE WITH JACOB RE TERM SHEET AND BAR DATE | 0.30 | Hrs |
| 11/12/12 | LS | PREPARATION OF EMAIL TO PINSON RE SCHEDULES AND BAR DATE | 0.20 | Hrs |
| 11/12/12 | LS | REVIEW OF ESS CALENDAR DATES/OPTIONS FOR CHAPTER 11 HEARINGS | 0.20 | Hrs |
| 11/12/12 | LS | PREPARATION OF EMAIL TO AMG RE METROP ESTATES | 0.20 | Hrs |
| 11/12/12 | LS | TELEPHONE CONFERENCE WITH AMG RE TERM SHEET | 0.20 | Hrs |
| 11/12/12 | LS | REVIEW OF EMAILS RE TERM SHEET STATUS | 0.20 | Hrs |
| 11/13/12 | LS | REVIEW OF EMAIL RE SCHEDULES AMENDMENT | 0.40 | Hrs |
| 11/13/12 | LS | PREPARATION OF EMAIL TO PINSON RE INFO FOR AMENDMENT | 0.20 | Hrs |
| 11/13/12 | LS | REVIEW OF EMAIL RE SCHEDULES AMENDMENT | 0.40 | Hrs |
| 11/13/12 | LS | PREPARATION OF EMAIL TO PINSON RE INFO FOR AMENDMENT | 0.20 | Hrs |
| 11/13/12 | LS | REVIEW OF LOCAL RULE 1009 AND FORM | 0.40 | Hrs |
| 11/13/12 | LS | PREPARATION OF LOCAL RULE 1009 AFFIDAVIT | 0.80 | Hrs |

Re: BANKRUPTCY

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 11/13/12 | LS | PREPARATION OF AMENDED SCHEDULE F | 0.40 Hrs |
| 11/13/12 | LS | PREPARATION OF AMENDMENT F AND 1009 FOR ECF AND SERVICE | 0.30 Hrs |
| 11/13/12 | LS | REVIEW OF DOCKET | 0.30 Hrs |
| 11/13/12 | LS | PREPARATION OF ALL NOTICES FOR SERVICE OR NEW CREDITORS PURSUANT TO RULE 1009 | 0.40 Hrs |
| 11/14/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: TERM SHEET | 0.30 Hrs |
| 11/14/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE: PLAN | 0.20 Hrs |
| 11/14/12 | AMG | REVIEW OF REVISED TERM SHEET | 0.30 Hrs |
| 11/14/12 | KS | REVIEW REVISED TERM SHEET | 0.20 Hrs |
| 11/14/12 | LS | TELEPHONE CONFERENCE WITH AMG RE REVISIONS TO TERM SHEET | 0.20 Hrs |
| 11/14/12 | LS | REVIEW AND REVISE TERM SHEET | 0.20 Hrs |
| 11/14/12 | LS | PREPARATION OF EMAIL TO SCHATZ AND FEUERSTEIN RE REVISIONS TO TERM SHEET | 0.10 Hrs |
| 11/15/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: BAR DATE & PLAN | 0.30 Hrs |
| 11/15/12 | LS | TELEPHONE CONFERENCE WITH AMG RE TERM SHEET | 0.20 Hrs |
| 11/15/12 | LS | REVIEW OF OP AGTS AND AMENDMENTS | 0.30 Hrs |
| 11/15/12 | LS | PREPARATION OF EMAIL PINSON RE FINCH CONTACT INFO | 0.20 Hrs |
| 11/16/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: PLAN TERM SHEET | 0.20 Hrs |
| 11/16/12 | AMG | TELEPHONE CONFERENCE CALL WITH LORI, JERRY FEUERSTEIN, SHATZ RE PLAN TERM SHEET | 0.40 Hrs |
| 11/16/12 | AMG | TELEPHONE CONFERENCE WITH PINSCH RE PLAN | 0.20 Hrs |
| 11/16/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE: PLAN | 0.20 Hrs |
| 11/16/12 | LS | PREPARATION OF TERM SHEET FOR JT | 0.10 Hrs |
| 11/19/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE BUDGET & FINANCING | 0.50 Hrs |
| 11/19/12 | LS | PREPARATION OF EMAIL TO JFRE TERM SHEET | 0.20 Hrs |
| 11/19/12 | LS | PREPARATION OF EMAIL TO PINSON RE OP REPORTS | 0.20 Hrs |
| 11/19/12 | LS | REVIEW OF FILE RE OP REPORTS WITH TRUSTEE GUIDELINES | 0.20 Hrs |
| 11/19/12 | LS | PREPARATION OF EMAIL JF RE ADVANCE FUNDS AND PROCEDURES FOR PAYMENT | 0.20 Hrs |
| 11/19/12 | LS | REVIEW OF REVISED TERM SHEET | 0.40 Hrs |
| 11/20/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 3X RE: PLAN | 0.80 Hrs |
| 11/20/12 | LS | REVIEW OF BUDGET | 0.30 Hrs |
| 11/21/12 | AMG | REVIEW AND REVISE TERM SHEET | 0.40 Hrs |
| 11/21/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE FINANCING & PLAN | 0.40 Hrs |
| 11/26/12 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN | 0.20 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 11/26/12 | AMG | PREPARATION OF: WORK ON PLAN | 0.30 | Hrs |
| 11/28/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE PLAN | 0.40 | Hrs |
| 11/28/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: PLAN | 0.40 | Hrs |
| 11/28/12 | AMG | TELEPHONE CONFERENCE WITH BRIAN 2X RE PLAN | 0.60 | Hrs |
| 11/28/12 | AJG | CONFERENCE WITH DEBTOR RE STRUCTURE OF PLAN | 0.70 | Hrs |
| 11/29/12 | AMG | TELEPHONE CONFERENCE WITH PINSON & JACOBS RE PLAN | 0.20 | Hrs |
| 11/29/12 | LS | REVIEW OF ADVANCE AGREEMENT | 0.30 | Hrs |
| 11/29/12 | LS | REVIEW AND REVISE ADVANCE AGREEMENT | 0.30 | Hrs |
| 11/29/12 | LS | TELEPHONE CONFERENCE WITH JF RE SUPPORT OF MOTION, CONSULTANT AGT OF PINSON | 0.30 | Hrs |
| 11/30/12 | AMG | TELEPHONE CONFERENCE WITH PINSON 2X RE CONSULTING AGREEMENT & PLAN | 0.40 | Hrs |
| 11/30/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN & LORI RE FINANCING MOTION | 0.40 | Hrs |
| 11/30/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE CONSULTING AGREEMENT | 0.20 | Hrs |
| 11/30/12 | LS | CONFERENCE WITH AMG RE: FINANCING TRUST PLAN | 0.50 | Hrs |
| 11/30/12 | LS | REVIEW AND REVISE ADVANCE AGREEMENT | 0.30 | Hrs |
| 11/30/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATE | 0.20 | Hrs |
| 11/30/12 | LS | TELEPHONE CONFERENCE WITH LEON BRINCKMAN RE EMMONS | 0.80 | Hrs |
| 11/30/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATE | 0.20 | Hrs |
| 12/03/12 | AMG | PREPARATION OF WORK ON FINANCING & PLAN | 0.80 | Hrs |
| 12/03/12 | AMG | TELEPHONE CONFERENCE WITH LORI 2X RE FINANCING | 0.40 | Hrs |
| 12/04/12 | LS | PREPARATION OF FILE | No Charge | Hrs |
| 12/05/12 | AMG | TELEPHONE CONFERENCE WITH LORI & KAVNEET RE PLAN DISCO & CONSULTING AGREEMENT | 0.30 | Hrs |
| 12/05/12 | AMG | PREPARATION OF EMAIL JERRY RE EMERGENCY REPAIRS | 0.20 | Hrs |
| 12/05/12 | LS | TELEPHONE CONFERENCE WITH AMG RE EMMONS, OP REPORTS, FINANCING AND PLAN PREPARATION | 0.20 | Hrs |
| 12/05/12 | LS | REVIEW OF EMAIL FROM UST RE OP REPORTS | 0.20 | Hrs |
| 12/05/12 | LS | PREPARATION OF EMAIL PINSON RE OP REPORTS | 0.20 | Hrs |
| 12/06/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE PLAN & EMERGENCY REPAIR | 0.40 | Hrs |
| 12/06/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: EMERGENCY REPAIR LETTER & OPERATING REPORTS | 0.30 | Hrs |
| 12/06/12 | LS | REVIEW OF BANK STATEMENTS FOR OP REPORTS | 0.20 | Hrs |
| 12/06/12 | LS | PREPARATION OF EMAIL TO MOTI RE BANK STATEMENTS AND OP REPORT BACKUP | 0.20 | Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 12/06/12 | LS | REVIEW OF CORRESPONDENCE RE CONSENT TO ENTER PREMISES AND MAKE REPAIRS | 0.30 Hrs |
| 12/06/12 | LS | PREPARATION OF EMAIL TO JF RE PLAN AND STATUS CONFERENCE | 0.20 Hrs |
| 12/07/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE CONSULTING AGREEMENT & EMERGENCY REPAIRS | 0.40 Hrs |
| 12/07/12 | AMG | TELEPHONE CONFERENCE WITH PINSON 2X RE CONSULTING AGREEMENT & EMERGENCY REPAIRS | 0.40 Hrs |
| 12/07/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE EMERGENCY REPAIRS | 0.20 Hrs |
| 12/07/12 | LS | REVIEW OF SIGNED LETTER GRANTING ACCESS | 0.10 Hrs |
| 12/07/12 | LS | PREPARATION OF EMAIL TO JF ATTACHING ADV. AGT AND ACCESS LETTER | 0.10 Hrs |
| 12/10/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE PLAN & FINANCING | 0.50 Hrs |
| 12/10/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE ADJOURNMENT REQUEST | 0.20 Hrs |
| 12/10/12 | LS | PREPARATION OF CORRESP TO STONG CONFIRMING ADJOURNED DATE | 0.20 Hrs |
| 12/11/12 | LS | REVIEW OF DIP ACCOUNT STATEMENT | 0.20 Hrs |
| 12/12/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: STATUS | 0.20 Hrs |
| 12/12/12 | RMS | DISCUSSION WITH LS RE: PLAN & DOCS, CALLS WITH ATTY FOR CREDITOR & CLAIMS FILED | 0.20 Hrs |
| 12/13/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: FINANCING | 0.20 Hrs |
| 12/13/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE: ECBS | 0.20 Hrs |
| 12/13/12 | KS | CONFERENCE WITH LS AND AMG RE CONDO ASSOCIATION CLAIM AND METROPOLITAN CLAIM AND FINANCING ISSUES | 0.40 Hrs |
| 12/14/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: BUDGET ON FINANCING | 0.40 Hrs |
| 12/17/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: FINANCING AND PINSON MEETING | 0.30 Hrs |
| 12/17/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: CONSULTING AGREEMENT | 0.20 Hrs |
| 12/17/12 | AMG | CONFERENCE WITH JOSH AND PINSON RE: PLAN AND FINANCING | 1.60 Hrs |
| 12/17/12 | AMG | CORRESPONDENCE SENT TO EMAILS FREEDMAN RE BUDGET AND OBJECTION TO FINANCING | 0.40 Hrs |
| 12/17/12 | KS | PREPARE OPERATING REPORTS (.5) FILE OPERATING REPORTS WITH COURT (.3) | 0.80 Hrs |
| 12/17/12 | LS | REVIEW OF CORRESP - M. FRIEDMAN RE ADJOURNMENT REQUEST | 0.20 Hrs |
| 12/18/12 | AMG | TELEPHONE CONFERENCE WITH FRIEDMAN 2X RE: OBJECTION TO FINANCE | 0.50 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 12/18/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: PLAN & DISCLOSURE STATEMENT | 0.40 Hrs |
| 12/18/12 | AMG | TELEPHONE CONFERENCE WITH HUGH SHULL RE: FINANCING OBJECTION | 0.20 Hrs |
| 12/18/12 | AMG | TELEPHONE CONFERENCE WITH US TRUSTEE - FINANCING OBJECTION | 0.20 Hrs |
| 12/18/12 | AMG | CONFERENCE WITH LORI RE: RESOLVING FINANCING ISSUES & PLAN & D.S | 0.50 Hrs |
| 12/18/12 | LS | REVIEW OF BUDGET | 0.30 Hrs |
| 12/18/12 | LS | REVIEW OF SCHEDULES | 0.20 Hrs |
| 12/19/12 | AMG | TELEPHONE CONFERENCE WITH US TRUSTEE RE: INSURANCE | 0.20 Hrs |
| 12/19/12 | KS | CONFERENCE WITH LS AND AMG RE OPERATING REPORTS AND BUDGET | 0.20 Hrs |
| 12/19/12 | LS | PREPARATION OF ADJOURNMENT LETTER FOR ECF | 0.20 Hrs |
| 12/19/12 | LS | PREPARATION OF EMAIL UST ATTACHING INSURANCE BINDER | 0.20 Hrs |
| 12/20/12 | AMG | PREPARATION OF WORK ON PLAN | 0.40 Hrs |
| 12/21/12 | KS | PREPARE REVISED OPERATING REPORT COVERSHEET AND SUBMIT TO CLIENT FOR EXECUTION | 0.20 Hrs |
| 12/27/12 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: CONSULTING AGREEMENT | 0.20 Hrs |
| 12/28/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: PLAN | 0.20 Hrs |
| 12/28/12 | KS | PREPARE AND FILE SEPTEMBE ROPERATING REPORT | 0.30 Hrs |
| 12/28/12 | LS | REVIEW OF INSURANCE DOCS AND POLICY TIMELINE | 0.20 Hrs |
| 12/28/12 | LS | PREPARATION OF INSURANCE BINDERS, POLICIES FOR U.S.T. | 0.30 Hrs |
| 01/02/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: CONSULTING AGREEMENT & FINANCING BUDGET | 0.20 Hrs |
| 01/02/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: FINANCING BUDGET & PLAN & DISCO | 0.20 Hrs |
| 01/02/13 | KS | CONFERENCE WITH LS RE FINANCING MOTION HEARING AND AMENDED BUDGET | 0.10 Hrs |
| 01/02/13 | LS | REVIEW OF SDF 17 MORTGAGE DOCS | 0.40 Hrs |
| 01/02/13 | LS | PREPARATION OF EMAIL TO PINSON RE EK DEVELOPMENT | 0.20 Hrs |
| 01/02/13 | LS | PREPARATION OF EMAIL TO JF RE STATUS OF INTERIM BUDGET | 0.10 Hrs |
| 01/02/13 | LS | REVIEW OF ACRIS RECORDS RE UNSOLD UNITS | 0.20 Hrs |
| 01/03/13 | AMG | REVIEW OF BUDGET | 0.50 Hrs |
| 01/03/13 | KS | PREPARE FINANCING DOCS FOR LS | 0.10 Hrs |
| 01/03/13 | LS | REVIEW OF BREAKDOWN OF REPAIR WORK | 0.40 Hrs |
| 01/03/13 | LS | PREPARATION OF EMAIL JF RE BUDGET BREAKDOWN | 0.20 Hrs |
| 01/03/13 | LS | REVIEW OF SCHEDULES RE TAXES | 0.20 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 01/04/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: CONSULTING AGREEMENT | 0.20 Hrs |
| 01/04/13 | LS | REVIEW OF PROPOSED BUDGET | 0.40 Hrs |
| 01/04/13 | LS | TELEPHONE CONFERENCE WITH BRIAN SHOTZ RE SDF17 CLAIM AMOUNT; REPAIR WORK, ESTIMATES, POST-CONFIRMATION AND REPAIR WORK ON UNITS UNDER CONTRACT, BUT NOT CLOSED | 0.20 Hrs |
| 01/04/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING BUDGET, REPAIR WORK SUMMARY AND BACKUP | 0.20 Hrs |
| 01/04/13 | LS | PREPARATION OF BUDGET AND REPAIR WORK SUMMARY FOR ECF | 0.30 Hrs |
| 01/07/13 | AMG | TELEPHONE CONFERENCE WITH JERRY AND CONDO COUNSEL RE SCOPE OF WORK. | 0.50 Hrs |
| 01/07/13 | AMG | CONFERENCE WITH LORI RE PLAN DISCO FINANCING AND CLAIMS OBJECTION. | 0.50 Hrs |
| 01/07/13 | AMG | CONFERENCE CALL WITH SECURED CREDITOR, COUNSEL, CONDO COUNSEL, AND BOARD RE EMERGENCY REPAIRS. | 0.70 Hrs |
| 01/07/13 | LS | CONFERENCE WITH AMG TO PREPARE FOR FINANCING MOTION AND REVIEWED CLAIMS | 0.40 Hrs |
| 01/07/13 | LS | REVIEW OF NYC INQUIRY RE BLOCK/LOTS OWNED BY DEBTOR | 0.20 Hrs |
| 01/07/13 | LS | PREPARATION OF EMAIL JF RE TITLE REPORT FOR BLOCK AND LOTS OWNED BY DEBTOR | 0.10 Hrs |
| 01/07/13 | LS | TELEPHONE CONFERENCE WITH R. SHOR; JF; SHATZ RE REPAIRS AND APPROVAL | 0.40 Hrs |
| 01/07/13 | LS | REVIEW OF CONSULTING AGREEMENT | 0.10 Hrs |
| 01/08/13 | AMG | TELEPHONE CONFERENCE WITH SHATZ 2X RE DISCLOSURE STATEMENT | 0.40 Hrs |
| 01/08/13 | LS | REVIEW OF TAX AND WATER CHARGES BREAKDOWN | 0.30 Hrs |
| 01/08/13 | LS | REVIEW OF DOCKET FOR STATUS REPORT TO COURT | 0.20 Hrs |
| 01/09/13 | AMG | CONFERENCE WITH LORI RE FINANCING HEARING | 0.30 Hrs |
| 01/09/13 | LS | TELEPHONE CONFERENCE WITH JF RE INTERIM FINANCING ORDER AND CLAIMS ANALYSIS & PLAN | 0.40 Hrs |
| 01/09/13 | LS | TELEPHONE CONFERENCE WITH MALKA RE INSURANCE POLICY & PREMIUMS | 0.30 Hrs |
| 01/09/13 | LS | PREPARATION OF EMAIL JF RE FORCE PLACED INSURANCE | 0.10 Hrs |
| 01/09/13 | LS | REVIEW OF METROPOL ESTATES DECISION | 0.30 Hrs |
| 01/09/13 | LS | PREPARATION OF FILE | No Hrs Charge |
| 01/10/13 | LS | PREPARATION OF FILE | No Hrs Charge |
| 01/10/13 | LS | REVIEW OF COUNTER-PROPOSAL ON REPAIRS | 0.30 Hrs |
| 01/11/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 3X RE FINANCING ISSUES & CONSULTING AGREEMENT | 0.80 Hrs |

Re: BANKRUPTCY

| 01/11/13 | AMG | REVIEW CONSULTING AGREEMENT | 0.50 Hrs |
|---|---|---|---|
| 01/11/13 | LS | RECEIVED AND REVIEW OF EMAIL TO JF RE INVOICES REGARDING CONSTRUCTION FROM METROP ESTATES | 0.20 Hrs |
| 01/11/13 | LS | REVIEW OF SDF17 RESPONSE TO METROP ESTATES RE REPAIRS AND ESTIMATES WITH PINSON | 0.20 Hrs |
| 01/11/13 | LS | TELEPHONE CONFERENCE WITH JF RE REPAIR WORK DISPUTE | 0.30 Hrs |
| 01/11/13 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE REQUEST FOR TELECONFERENCE 2X | 0.30 Hrs |
| 01/11/13 | LS | PREPARATION OF EMAIL TO INTERESTED PARTIES AND UST RE REQUEST FOR TELECONFERENCE | 0.20 Hrs |
| 01/11/13 | LS | TELEPHONE CONFERENCE WITH COURT CALL RE 1/14/13 TELECONFERENCE | 0.20 Hrs |
| 01/11/13 | LS | PREPARATION OF NOTICE OF TELECONFERENCE FOR ECF | 0.20 Hrs |
| 01/11/13 | LS | TELEPHONE CONFERENCE WITH S. JACKSON RE SCHEDULING TELECONFERENCE | 0.10 Hrs |
| 01/14/13 | AMG | EMAIL COMMENTS TO CONSULTING AGREEMENT | 0.20 Hrs |
| 01/14/13 | AMG | EMAIL RE FINANCING ISSUES | 0.20 Hrs |
| 01/14/13 | LS | TELEPHONE CONFERENCE WITH COURT RE INTERIM FINANCING AND REPAIR WORK DISPUTE | 1.00 Hrs |
| 01/14/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM S. JACKSON RE COURT CALL | 0.10 Hrs |
| 01/14/13 | LS | PREPARATION OF EMAIL INTERESTED PARTIES RE COURT CALL PARTICIPATION | 0.20 Hrs |
| 01/14/13 | LS | TELEPHONE CONFERENCE WITH CLERK RE TELECONFERENCE AND LETTER AND ECF SCHEDULING CONFERENCE | 0.20 Hrs |
| 01/15/13 | LS | REVIEW OF COMMENTS TO CONSULTING AGREEMENT | 0.20 Hrs |
| 01/16/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE FINANCING | 0.20 Hrs |
| 01/17/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE CONSULTING AGREEMENT | 0.20 Hrs |
| 01/17/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE STATUS | 0.20 Hrs |
| 01/18/13 | AMG | WORK ON CONSULTING AGREEMENT | 0.30 Hrs |
| 01/18/13 | LS | TELEPHONE CONFERENCE WITH JACOB PINSON 2X RE INSURANCE, NAT'L GRID AND UTILITY DEPOSIT | 0.50 Hrs |
| 01/18/13 | LS | PREPARATION OF EMAIL JACOB AND MOTI PINSON RE INSURANCE | 0.20 Hrs |
| 01/18/13 | LS | PREPARATION OF EMAIL TO JACOB ATTACHING CONSULTANT AGT PROPOSAL | 0.20 Hrs |
| 01/18/13 | LS | REVIEW OF TERM SHEET | 0.30 Hrs |
| 01/18/13 | LS | TELEPHONE CONFERENCE WITH MALKA RE INSURANCE POLICIES FOR DEBTOR AND CONDOMINIUM | 0.30 Hrs |
| 01/18/13 | LS | REVIEW OF INSURANCE BINDERS AND POLICIES | 0.30 Hrs |
| 01/18/13 | LS | REVIEW OF SCHEDULES | 0.30 Hrs |

Re: BANKRUPTCY

| 01/18/13 | LS | REVIEW OF BACKUP RE UTILITY PROVIDER | 0.30 Hrs |
| 01/22/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE CONSULTING AGREEMENT | 0.20 Hrs |
| 01/22/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN | 0.20 Hrs |
| 01/22/13 | LS | TELEPHONE CONFERENCE WITH TITLE CO. RE REFINANCE | 0.20 Hrs |
| 01/22/13 | LS | PREPARATION OF EMAIL TO PINSON RE UTILITIES | 0.10 Hrs |
| 01/22/13 | LS | PREPARATION OF EMAIL TO SHORE RE CONDO INSURANCE | 0.10 Hrs |
| 01/22/13 | LS | REVIEW OF NAT'L GRID APPLICATION FOR RESTORING GAS SERVICE | 0.30 Hrs |
| 01/23/13 | AMG | TELEPHONE CONFERENCE WITH JERRY AND PINSON RE PLAN AND CREDITORS' CLAIMS. | 0.50 Hrs |
| 01/23/13 | LS | REVIEW OF TERM SHEET | 0.40 Hrs |
| 01/24/13 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE PLAN. | 0.20 Hrs |
| 01/24/13 | AMG | CONFERENCE WITH JOSH, MOTI, AND JACOB RE PLAN. | 1.20 Hrs |
| 01/24/13 | LS | TELEPHONE CONFERENCE WITH MARKA RE EMMONS AND BREAKERS INS POLICIES | 0.30 Hrs |
| 01/24/13 | LS | PREPARATION OF EMAIL TO JF RE EMMONS AND BREAKERS PREMIUMS | 0.20 Hrs |
| 01/24/13 | LS | REVIEW OF INSURANCE BINDERS AND STATEMENTS OF ACCOUNT | 0.40 Hrs |
| 01/25/13 | AMG | CONFERENCE WITH LORI RE PLAN. | 0.50 Hrs |
| 01/25/13 | AMG | CONFERENCE WITH JERRY RE PLAN. | 0.20 Hrs |
| 01/25/13 | LS | REVIEW OF TERM SHEET | 0.30 Hrs |
| 01/25/13 | LS | RECEIVED AND REVIEW OF EMAIL GILERMAN RE CONTRACT | 0.10 Hrs |
| 01/25/13 | LS | DISCUSSION WITH AMG RE DEMAND FOR RETURN OF DOWN PAYMENT | 0.10 Hrs |
| 01/28/13 | AMG | PREPARATION OF WORK ON DISCLOSURE STATEMENT | 1.00 Hrs |
| 01/28/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: DISCLOSURE STATEMENT ISSUES | 0.20 Hrs |
| 01/29/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN | 0.20 Hrs |
| 01/30/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: DISCO COMMENTS | 0.30 Hrs |
| 01/30/13 | LS | RECEIVED AND REVIEW OF EMAIL INSURANCE DEPOT RE PREMIUMS | 0.20 Hrs |
| 01/30/13 | LS | PREPARATION OF EMAIL GILERMAN RE CONTRACT | 0.20 Hrs |
| 01/30/13 | LS | REVIEW OF GILERMAN POC & CONTRACT | 0.40 Hrs |
| 01/30/13 | LS | PREPARATION OF EMAIL AMG AND JF RE INSURANCE | 0.10 Hrs |
| 01/30/13 | LS | REVIEW OF INSURANCE NOTICE | 0.20 Hrs |
| 01/30/13 | LS | PREPARATION OF FILE | No Charge Hrs |

Re: BANKRUPTCY

| Date | Atty | Description | Hours | |
|------|------|-------------|-------|---|
| 01/31/13 | AMG | TELEPHONE CONFERENCE WITH JACOB RE: CONSULTING AGREEMENT & D.S EXECUTION | 0.20 | Hrs |
| 01/31/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: REVISED D.S | 0.20 | Hrs |
| 01/31/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: COMMENTS TO D.S | 0.40 | Hrs |
| 02/01/13 | LS | PREPARATION OF EMAIL UST RE 2/26 AND 3/5 HEARING DATES | 0.20 | Hrs |
| 02/05/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM INSURANCE DEPOT RE PREMIUM PAYMENT | 0.10 | Hrs |
| 02/05/13 | LS | PREPARATION OF EMAIL JF/AMG RE INSURANCE PREMIUMS | 0.10 | Hrs |
| 02/05/13 | LS | PREPARATION OF EMAIL MALKA RE INSURANCE | 0.10 | Hrs |
| 02/05/13 | LS | REVIEW OF CONDO OFFERING PLAN | 0.20 | Hrs |
| 02/05/13 | LS | PREPARATION OF EMAIL PINSON RE CONDO DOCS | 0.10 | Hrs |
| 02/06/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE CONDO APPROVAL | 0.20 | Hrs |
| 02/06/13 | LS | RECEIVED AND REVIEW OF EMAIL JF RE CONDO OFFERING PLAN AMENDMENTS | 0.10 | Hrs |
| 02/06/13 | LS | PREPARATION OF EMAIL MALKA RE INSURANCE PREMIUMS | 0.10 | Hrs |
| 02/06/13 | LS | TELEPHONE CONFERENCE WITH JF AND R. SHORE RE INSURANCE & BREAKDOWN OF PREMIUMS | 0.20 | Hrs |
| 02/06/13 | LS | REVIEW OF INSURANCE INVOICES, FINANCE AGREEMENT, BYLAWS | 0.80 | Hrs |
| 02/06/13 | LS | PREPARATION OF EMAIL JF AND R. SHORE ATTACHING BY-LAWS AND INSURANCE INVOICES | 0.20 | Hrs |
| 02/06/13 | LS | REVIEW OF ASSIGNMENT DOCS FOR INSURANCE AGENT NAMING SDF | 0.20 | Hrs |
| 02/06/13 | LS | PREPARATION OF EMAIL MALKA RE REQUEST TO NAME SDF AS ADDITIONAL INSURED/LOSS PAYEE | 0.20 | Hrs |
| 02/06/13 | LS | REVIEW OF OFFERING PLAN AMENDMENTS | 1.10 | Hrs |
| 02/06/13 | LS | PREPARATION OF FILE | No Charge | Hrs |
| 02/08/13 | LS | PREPARATION OF EMAIL JF RE INSURANCE | 0.30 | Hrs |
| 02/08/13 | LS | PREPARATION OF EMAIL TO MALKA RE WIRE INSTRUCTIONS AND PAYMENT | 0.30 | Hrs |
| 02/08/13 | LS | TELEPHONE CONFERENCE WITH INSURANCE DEPOT RE WIRE INSTRUCTIONS AND PAYMENT | 0.20 | Hrs |
| 02/11/13 | AMG | TELEPHONE CONFERENCE WITH JACOB RE: PLAN | 0.20 | Hrs |
| 02/11/13 | LS | PREPARATION OF EMAIL INSURANCE DEPOT RE STATUS OF INSURANCE POLICIES | 0.10 | Hrs |
| 02/12/13 | LS | REVIEW OF EMAIL RE STATUS OF INSURANCE | 0.10 | Hrs |
| 02/12/13 | LS | REVIEW OF JF EMAIL RE UTILITY ACCOUNTS AND METROPOLITAN ESTATES | 0.10 | Hrs |
| 02/12/13 | LS | REVIEW OF CALENDAR WITH AMG | 0.10 | Hrs |

Re: BANKRUPTCY

| 02/13/13 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN 2X RE: ELECTRIC & PLAN & SETTLEMENT WITH CREDITOR | 0.50 Hrs |
|---|---|---|---|
| 02/13/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: OBJECTION TO CLAIM | 0.20 Hrs |
| 02/13/13 | LS | PREPARATION OF EMAIL JF RE NATIONAL GRID | 0.10 Hrs |
| 02/13/13 | LS | REVIEW OF FILE RE NATIONAL GRID BACKUP | 0.20 Hrs |
| 02/14/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE CLAIMS OBJECTION | 0.20 Hrs |
| 02/14/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM M. ZAMPETTI RE NAT'L GRID | 0.20 Hrs |
| 02/14/13 | LS | PREPARATION OF EMAIL TO PINSON RE NAT'L GRID ACCOUNTS | 0.20 Hrs |
| 02/15/13 | LS | PREPARATION OF EMAIL MALKA RE F/U ON INSURANCE STATUS | 0.10 Hrs |
| 02/15/13 | LS | REVIEW OF CALENDAR | 0.10 Hrs |
| 02/18/13 | AMG | TELEPHONE CONFERENCE WITH PINSON, EMAIL LORI RE CLAIMS OBJECTION | 0.30 Hrs |
| 02/19/13 | LS | REVIEW OF INSURANCE NOTICE | 0.20 Hrs |
| 02/19/13 | LS | PREPARATION OF EMAIL TO MALKA RE ADDING SDF AS ADDITIONAL INSURED | 0.10 Hrs |
| 02/20/13 | LS | PREPARATION OF EMAIL JF/AMG RE CLAIMS OBJECTIONS; CONTINUED FINANCING MOTION; INSURANCE FOR CONDO | 0.20 Hrs |
| 02/20/13 | LS | REVIEW OF EDNY CALENDAR | 0.20 Hrs |
| 02/21/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE CLAIMS OBJECTION. | 0.20 Hrs |
| 02/22/13 | LS | REVIEW AND REVISE ADJOURNMENT LETTER RE 2/26 HEARINGS | 0.20 Hrs |
| 02/26/13 | AMG | TELEPHONE CONFERENCE WITH JERRY (2X) RE PLAN. | 0.20 Hrs |
| 02/27/13 | LS | REVIEW OF INSURANCE CERTIFICATE | 0.20 Hrs |
| 02/27/13 | LS | PREPARATION OF EMAIL TO MADISON RE INSURANCE | 0.10 Hrs |
| 02/27/13 | LS | PREPARATION OF EMAIL INSURANCE DEPOT RE ADDITIONAL INSURED | 0.10 Hrs |
| 02/27/13 | LS | REVIEW OF NEW/REVISED CONSTRUCTION PROPOSALS | 0.20 Hrs |
| 02/27/13 | LS | REVIEW OF NAT'L GRID DOCS FOR PINSON SIGNATURE | 0.20 Hrs |
| 02/28/13 | AMG | PREPARATION OF CLAIMS OBJECTIONS. | 0.40 Hrs |
| 02/28/13 | LS | REVIEW OF REVISED CONSTRUCTION BUDGET | 0.60 Hrs |
| 02/28/13 | LS | REVIEW OF NAT'L GRID LETTER RE RESTORING SERVICE | 0.20 Hrs |
| 02/28/13 | LS | PREPARATION OF EMAIL PINSON RE NAT'L GRID AND RESTORATION OF SERVICE | 0.10 Hrs |
| 02/28/13 | LS | TELEPHONE CONFERENCE WITH JF RE TO REVIEW UPDATED PROJECT BUDGET | 0.30 Hrs |
| 03/01/13 | AMG | WORK ON DISCO AMENDMENTS. | 0.40 Hrs |
| 03/01/13 | AMG | REVIEW OF OBJECTIONS AND DISCO. | 0.40 Hrs |
| 03/01/13 | AMG | WORK ON CLAIMS OBJECTION. | 0.30 Hrs |
| 03/01/13 | LS | PREPARATION OF OPERATING REPORTS | 0.20 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 03/01/13 | LS | PREPARATION OF EMAIL TO PINSON RE OPERATING REPORTS AND DISCO PREPARATION | 0.20 Hrs |
| 03/01/13 | LS | REVIEW OF NATIONAL GRID LETTER - EXECUTED | 0.20 Hrs |
| 03/01/13 | LS | REVIEW OF CONSULTING AGREEMENT NOTES/EMAILS | 0.30 Hrs |
| 03/04/13 | AMG | CONFERENCE WITH JACOB, MOTI, LORI RE OBJECTIONS TO CLAIMS AND D.S. OBJECTION. | 0.50 Hrs |
| 03/04/13 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE CLAIMS OBJECTION AND D.S. | 0.20 Hrs |
| 03/04/13 | AMG | PREPARATION OF CLAIMS OBJECTION. | 0.40 Hrs |
| 03/04/13 | KS | REVIEW DISCLOSURE STATEMENT OBJECTION AND PULL CASES FOR LS (.3) PREPARE AND FILE OPERATING REPORTS (.2) | 0.50 Hrs |
| 03/04/13 | LS | PREPARATION OF EMAIL TO PINSON RE METROPOLITAN LITIGATION | 0.20 Hrs |
| 03/04/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE METROPOLITAN LITIGATION | 0.20 Hrs |
| 03/05/13 | AMG | CONFERENCE WITH LORI RE DISCLOSURE STATEMENT ISSUES. | 0.60 Hrs |
| 03/05/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN ISSUE AND D.S. | 0.40 Hrs |
| 03/05/13 | KS | CONFERENCE WITH AMG AND LS RE EK DEVELOPMENT CLAIM AND POSSIBILITIES OF PROPOSING JOINT PLAN | 0.40 Hrs |
| 03/06/13 | AMG | TELEPHONE CONFERENCE WITH PINSON AND FEUERSTEIN RE PLAN AND CONSULTING CONTRACT. | 0.40 Hrs |
| 03/06/13 | LS | PREPARATION OF FILE | No Charge Hrs |
| 03/06/13 | LS | REVIEW OF CON ED NOTICE | 0.10 Hrs |
| 03/06/13 | LS | PREPARATION OF CALENDAR | 0.10 Hrs |
| 03/07/13 | AMG | TELEPHONE CONFERENCE WITH PINSON (2X) RE PLAN AND DISCO. | 0.30 Hrs |
| 03/08/13 | AMG | CONFERENCE WITH LORI RE OBJECTION TO CLAIM. | 0.40 Hrs |
| 03/08/13 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN RE OBJECTION TO CLAIMS. | 0.20 Hrs |
| 03/08/13 | LS | REVIEW OF CLOSING STATEMENTS | 0.20 Hrs |
| 03/11/13 | KS | REVIEW DOCS RE WILK PAYMENTS | 0.10 Hrs |
| 03/11/13 | LS | REVIEW OF CLOSING STATEMENTS | 0.40 Hrs |
| 03/11/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM PINSON RE CLOSING STATEMENTS AND RE COMMISSIONS | 0.20 Hrs |
| 03/11/13 | LS | PREPARATION OF EMAIL PINSON ATTACHING MOTIONS AND QUESTIONS RE PAYMENT OF RE COMMISSIONS | 0.30 Hrs |
| 03/11/13 | LS | REVIEW OF BROKER AGREEMENT | 0.20 Hrs |
| 03/12/13 | LS | REVIEW OF AG RECORDS RE OFFERING PLAN AND AMENDMENTS | 0.30 Hrs |

Re: BANKRUPTCY

| 03/13/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE PLAN. | 0.20 Hrs |
|----------|-----|------|------|
| 03/13/13 | LS | PREPARATION OF EMAIL PINSON RE OFFERING PLAN | 0.10 Hrs |
| 03/13/13 | LS | REVIEW OF CALENDAR | 0.20 Hrs |
| 03/14/13 | AMG | TELEPHONE CONFERENCE WITH PINSON AND JOSH RE PLAN. | 0.30 Hrs |
| 03/14/13 | AMG | EMAIL LORI RE CONDO PLAN. | 0.20 Hrs |
| 03/15/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE PLAN ISSUES. | 0.20 Hrs |
| 03/18/13 | AMG | TELEPHONE CONFERENCE WITH DAVID SCHWARTZ, PINSON, JACOB & MARK & SELLER | 0.50 Hrs |
| 03/18/13 | LS | CONFERENCE WITH JACOB PINSON & MOTI PINSON TO REVIEW DISCO, STATUS, 2004 MOTION AND CLAIMS OBJECTION | 0.80 Hrs |
| 03/18/13 | LS | REVIEW OF NYS LICENSING REQUIREMENTS RE BROKERS | 0.40 Hrs |
| 03/18/13 | LS | REVIEW OF OFFERING PLAN | 0.30 Hrs |
| 03/18/13 | LS | REVIEW OF METROP AGREEMENT & AMENDMENT | 0.30 Hrs |
| 03/19/13 | LS | REVIEW OF OFFERING PLAN | 1.20 Hrs |
| 03/19/13 | LS | REVIEW OF DOCKET | 0.20 Hrs |
| 03/19/13 | LS | PREPARATION OF ANALYSIS OF WILK CLAIM WITH OFFERING PLAN DOCUMENTS | 0.60 Hrs |
| 03/19/13 | LS | REVIEW OF CONSULTING AGREEMENT | 0.30 Hrs |
| 03/20/13 | LS | PREPARATION OF CORRESP TO J. SCHWARTZ ENCLOSING OFFERING PLAN | 0.20 Hrs |
| 03/21/13 | LS | TELEPHONE CONFERENCE WITH DOL RE NO SCHEDULES LIABILITY | 0.10 Hrs |
| 03/21/13 | LS | TELEPHONE CONFERENCE WITH KACHAN RE 2004 MOTION, SUBSTITUTION, CLAIMS OBJECTION AND GENERAL STATUS OF CASE | 0.40 Hrs |
| 03/26/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN AND D.S. | 0.40 Hrs |
| 03/27/13 | AMG | TELEPHONE CONFERENCE WITH JERRY, LORI RE FINANCING. | 0.30 Hrs |
| 03/27/13 | LS | TELEPHONE CONFERENCE WITH MARYLOU MARTIN RE STATUS OF FINANCING ORDER, CLAIMS OBJECTIONS AND DISCOVERY | 0.40 Hrs |
| 03/29/13 | LS | REVIEW OF METROPOLITAN DOCKET - STATE COURT | 0.20 Hrs |
| 04/01/13 | AMG | PREPARATION OF EMAIL LORI & JERRY RE: DISCO | 0.20 Hrs |
| 04/01/13 | AMG | TELEPHONE CONFERENCE WITH EK COUNSEL RE: CLAIM RESOLUTION | 0.20 Hrs |
| 04/01/13 | LS | PREPARATION OF EMAIL TO JF RE WATERFALL PAYMENTS | 0.20 Hrs |
| 04/03/13 | AMG | TELEPHONE CONFERENCE WITH PINSON 2X RE: AGREEMENT | 0.30 Hrs |
| 04/03/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: PLAN & DISCO CHANGE | 0.40 Hrs |
| 04/03/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: DISCO CHANGES | 0.20 Hrs |
| 04/04/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: DISCLOSURE STATEMENT | 0.20 Hrs |

Re: BANKRUPTCY

| 04/04/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |
|---|---|---|---|
| 04/04/13 | AMG | PREPARATION OF EMAILS TO LORI RE: AMENDED DISCLOSURE STATEMENT | 0.30 Hrs |
| 04/04/13 | AMG | TELEPHONE CONFERENCE WITH SAM RAISIN RE: RESOLUTION OF CLAIMS DISPUTE | 0.20 Hrs |
| 04/04/13 | LS | REVIEW OF INSURANCE ENDORSEMENT RE ADDITIONAL INSURED | 0.20 Hrs |
| 04/05/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: AMENDED D.S & CONSULTING AGREEMENT | 0.20 Hrs |
| 04/05/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: AMENDED D.S & CONSULTING AGREEMENT | 0.30 Hrs |
| 04/05/13 | AMG | TELEPHONE CONFERENCE WITH LORI & JERRY RE: D.S CONSULTING AGREEMENT | 0.20 Hrs |
| 04/05/13 | LS | REVIEW OF REVISED CONSULTING AGREEMENT | 0.30 Hrs |
| 04/05/13 | LS | PREPARATION OF EMAIL TO JF RE CONSULTING AGREEMENT | 0.10 Hrs |
| 04/08/13 | LS | PREPARATION OF FILE | No Hrs Charge |
| 04/08/13 | LS | REVIEW OF CONSULTING AGREEMENT | 0.40 Hrs |
| 04/08/13 | LS | REVIEW OF DOCKET AND CALENDAR | 0.30 Hrs |
| 04/09/13 | LS | TELEPHONE CONFERENCE WITH JAY MARKOWITZ RE: FORECLOSURE ACTIONS | 0.10 Hrs |
| 04/10/13 | LS | PREPARATION FOR 2004 MOTION | 0.50 Hrs |
| 04/11/13 | LS | PREPARATION OF OUTLINE OF SCHEDULING DEADLINES | 0.20 Hrs |
| 04/12/13 | AMG | CONFERENCE WITH JACOB & MONTY RE: DISCOVERY | 1.00 Hrs |
| 04/12/13 | LS | PREPARATION OF EMAIL TO KACHAN RE SCHEDULING | 0.20 Hrs |
| 04/15/13 | KS | PREPARE FEB AND MARCH OPERATING REPORTS | 0.20 Hrs |
| 04/15/13 | LS | REVIEW OF OPERATING REPORTS | 0.30 Hrs |
| 04/15/13 | LS | PREPARATION OF EMAIL PINSON RE OPERATING REPORTS | 0.20 Hrs |
| 04/15/13 | LS | REVIEW OF ELEVATOR DOCUMENTS FOR INSURANCE | 0.20 Hrs |
| 04/15/13 | LS | REVIEW OF DOCKET RE REQUEST FOR TELECONFERENCE | 0.20 Hrs |
| 04/16/13 | LS | PREPARATION OF EMAIL J. SCHWARTZ RE RETENTION | 0.10 Hrs |
| 04/16/13 | LS | PREPARATION OF FILE AND MARCH OP REPORTS FOR ECF | 0.30 Hrs |
| 04/16/13 | LS | REVIEW OF CLOSING STATEMENTS | 0.70 Hrs |
| 04/17/13 | AMG | CONFERENCE WITH LORI RE: DISCOVERY ISSUES | 0.40 Hrs |
| 04/17/13 | LS | PREPARATION OF EMAIL JF RE INSURANCE CONTACT INFORMATION | 0.10 Hrs |
| 04/17/13 | LS | PREPARATION OF EMAIL JACOB RE METROP AND INSURANCE | 0.20 Hrs |
| 04/17/13 | LS | TELEPHONE CONFERENCE WITH CHAMBERS 2X RE SCHEDULING CONFERENCE | 0.30 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 04/17/13 | LS | TELEPHONE CONFERENCE WITH A. KACHAN RE SCHEDULING CONFERENCE | 0.20 Hrs |
| 04/17/13 | LS | PREPARATION OF EMAIL TO KACHAN RE 4/22 CONFERENCE | 0.20 Hrs |
| 04/19/13 | AMG | CONFERENCE WITH LORI RE: DISCOVERY ISSUES | 0.30 Hrs |
| 04/19/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE DISCOVERY CLAIM OBJECTION AND REPAIRS AT PROPERTY | 0.20 Hrs |
| 04/19/13 | LS | PREPARATION OF RECONCILIATION OF CLOSING STATEMENTS | 1.90 Hrs |
| 04/22/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: CONFIRMATION & DISCOVERY ISSUES | 0.40 Hrs |
| 04/23/13 | AMG | CONFERENCE WITH LORI RE: DISCOVERY & SETTLEMENT | 0.40 Hrs |
| 04/23/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: DISCOVERY | 0.20 Hrs |
| 04/23/13 | LS | REVIEW OF DOCKET | 0.20 Hrs |
| 04/24/13 | AMG | CONFERENCE WITH LORI RE: DISCOVERY & SETTLEMENT | 0.50 Hrs |
| 04/24/13 | LS | PREPARATION OF EMAIL TO PINSON RE 421A FORM | 0.10 Hrs |
| 04/25/13 | AMG | CONFERENCE WITH JERRY RE: PLAN | 0.80 Hrs |
| 04/25/13 | AMG | CONFERENCE LORI RE: SETTLEMENT AND DISCOVERY ISSUES | 0.30 Hrs |
| 04/25/13 | LS | REVIEW AND REVISE SCHEDULING ORDER | 0.20 Hrs |
| 04/25/13 | LS | PREPARATION OF EMAIL A. KACHAN RE SCHEDULING ORDER REVISIONS | 0.20 Hrs |
| 04/25/13 | LS | REVIEW OF REQUEST FOR INFORMATION RE OFFERING PLAN & SOLD UNITS | 0.30 Hrs |
| 04/25/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE STATUS | 0.20 Hrs |
| 04/25/13 | LS | PREPARATION OF STATUS REPORT FOR JDF | 0.30 Hrs |
| 04/25/13 | LS | PREPARATION OF SCHEDULING ORDER FOR ESS REVIEW | 0.20 Hrs |
| 04/25/13 | LS | REVIEW OF REQUEST FOR INFO RE CONDO BUDGET | 0.20 Hrs |
| 04/26/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: STATUS | 0.20 Hrs |
| 04/26/13 | LS | REVIEW AND REVISE SERVICE LISTS - UPDATING SERVICE LISTS | 0.50 Hrs |
| 04/26/13 | LS | REVIEW OF SCHEDULING ORDER | 0.10 Hrs |
| 05/01/13 | LS | REVIEW OF CON EDISON NOTICE | 0.20 Hrs |
| 05/01/13 | LS | PREPARATION OF EMAIL J. PINSON RE CON EDISON DEPOSIT AND BILLING ADDRESS | 0.20 Hrs |
| 05/03/13 | AMG | CONFERENCE WITH LORI AND ALLA RE SETTLEMENT. | 0.70 Hrs |
| 05/06/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |
| 05/07/13 | LS | PREPARATION FOR MEETING WITH PINSON | 0.30 Hrs |
| 05/08/13 | LS | TELEPHONE CONFERENCE WITH AMG RE T/C WITH METROPOLITAN | 0.10 Hrs |
| 05/09/13 | AMG | TELEPHONE CONFERENCE ALLA AND LORI RE: SETTLEMENT | 0.40 Hrs |
| 05/10/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE: PLAN | 0.20 Hrs |