Re: BANKRUPTCY

| 05/10/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE CONDO CHARGES, OFFSET AGREEMENT AND ADVANCES BY SDF | 0.20 Hrs |
| 05/13/13 | AMG | CONFERENCE WITH LORI RE PLAN | 0.20 Hrs |
| 05/13/13 | AMG | CONFERENCE CALL WITH ALLA & LORI RE: SETTLEMENT | 0.50 Hrs |
| 05/13/13 | LS | REVIEW OF WILK AGREEMENT RE TERMINATION PROVISION | 0.20 Hrs |
| 05/15/13 | AMG | CONFERENCE WITH LORI RE STRATEGY FOR CONF. & DISCOVERY ISSUES | 0.40 Hrs |
| 05/15/13 | RMS | DISCUSSION WITH LS & AMG RE: PLAN ISSUES & DISCOVERY | 0.20 Hrs |
| 05/16/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: STAY RELIEF SETTLEMENT AND CONFIRMATION | 0.30 Hrs |
| 05/17/13 | AMG | TELEPHONE CONFERENCE WITH JACOB & ALA RE: DISCOVERY & SETTLEMENT | 0.30 Hrs |
| 05/17/13 | LS | CONFERENCE WITH AMG RE CLAIM OBJECTION; DISCOVERY AND CONFIRMATION | 0.40 Hrs |
| 05/17/13 | LS | REVIEW OF EMAIL RE CON ED SERVICES | 0.10 Hrs |
| 05/20/13 | LS | REVIEW OF CALENDAR RE POTENTIAL DEPO DATES | 0.20 Hrs |
| 05/21/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: CON ED & CONDO ISSUE | 0.20 Hrs |
| 05/21/13 | AMG | RECEIVED AND REVIEW OF EMAIL SHATZ RE: CON ED & COND ISSUES | 0.20 Hrs |
| 05/22/13 | LS | REVIEW OF FILES RE CLOSING DOCUMENTS | 0.50 Hrs |
| 05/23/13 | AMG | REVIEW OF STIPULATION WITH SECURED CREDITOR RE: STAY RELIEF | 0.60 Hrs |
| 05/23/13 | AMG | CONFERENCE WITH LORI AND PINSON RE: DISCOVERY & PLAN | 1.00 Hrs |
| 05/24/13 | AMG | TELEPHONE CONFERENCE WITH JERRY, LORI RE: STIP RESOLVING STAY RELIEF MOTION | 0.30 Hrs |
| 05/28/13 | AMG | CONFERENCE RE: SETTLEMENT | 0.40 Hrs |
| 05/30/13 | LS | TELEPHONE CONFERENCE WITH ITAI RE EMMONS & MEETING WITH R.E. COUNSEL | 0.10 Hrs |
| 05/30/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM RE RUTAGLIATE RE UST FEES | 0.10 Hrs |
| 05/30/13 | LS | REVIEW OF EMAIL RE PACHULSKY AND BUILDING REPAIR ISSUES | 0.20 Hrs |
| 05/31/13 | AMG | TELEPHONE CONFERENCE WITH SHATZ, EMAIL SHATZ RE: UTILITIES | 0.30 Hrs |
| 05/31/13 | LS | TELEPHONE CONFERENCE WITH AMG RE CON EDISON | 0.10 Hrs |
| 05/31/13 | LS | RECEIVED AND REVIEW OF EMAIL SHATZ RE CON EDISON LETTER | 0.20 Hrs |
| 05/31/13 | LS | REVIEW OF LOAN DOCUMENTS | 0.20 Hrs |
| 05/31/13 | LS | PREPARATION OF FILE | No Hrs Charge |

Re: BANKRUPTCY

| 06/03/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: PLAN & SETTLEMENT CONFERENCE | 0.40 Hrs |
|---|---|---|---|
| 06/03/13 | LS | REVIEW OF DISCO RESPONSES | 0.10 Hrs |
| 06/03/13 | LS | REVIEW OF PINSON TAX CASE | 0.30 Hrs |
| 06/03/13 | LS | REVIEW AND REVISE CON ED AND NAT'L GRID AUTHORIZATIONS | 0.20 Hrs |
| 06/03/13 | LS | REVIEW OF WH INVOICE | 0.10 Hrs |
| 06/04/13 | LS | PREPARATION OF EMAIL PINSON RE AUTHORIZATIONS FOR NAT'L GRID AND CON ED | 0.20 Hrs |
| 06/05/13 | LS | PREPARATION OF CON ED, NATL GRID AUTHORIZATIONS | 0.20 Hrs |
| 06/05/13 | LS | REVIEW OF CLOSING STATEMENTS | 0.30 Hrs |
| 06/06/13 | KS | PREPARE APRIL AND MAY OPERATING REPORT | 0.20 Hrs |
| 06/06/13 | LS | REVIEW OF PINSON TAX CASE | 0.40 Hrs |
| 06/06/13 | LS | REVIEW OF CORP. DOCS RE ARTICLES OF ORGANIZATION | 0.30 Hrs |
| 06/06/13 | LS | REVIEW OF CONTRACT VENDEE SCHEDULES | 0.20 Hrs |
| 06/06/13 | LS | REVIEW OF NARRAR CORRESP RE CONVEYANCE FROM EMMONS TO ESB | 0.30 Hrs |
| 06/07/13 | AMG | TELEPHONE CONFERENCE WITH LORI SCHWARTZ; RE: PREPARATION FOR SETTLEMENT CONFERENCE. | 0.60 Hrs |
| 06/07/13 | RMS | DISCUSSION WITH LS 2X RE: CONFERENCE STAY STIP & STATUS W/ AMG | 0.30 Hrs |
| 06/10/13 | AMG | LITIGATION / COURT APPEARANCE ATTEND SETTLEMENT CONFERENCE. | 4.00 Hrs |
| 06/10/13 | AMG | PREPARATION OF SETTLEMENT CONFERENCE BEFORE COURT. | 0.80 Hrs |
| 06/10/13 | KS | REVIEW EMAIL FROM LS RE OPERATING REPORTS AND PREPARE EMAIL TO CLIENT RE SAME | 0.10 Hrs |
| 06/10/13 | LS | PREPARATION OF PLAN AND DISCO FOR REAL ESTATE COUNSEL | 0.20 Hrs |
| 06/11/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE BROKER RETENTION. | 0.20 Hrs |
| 06/11/13 | AMG | CONFERENCE WITH LORI RE SETTLEMENT. | 0.40 Hrs |
| 06/12/13 | KS | COMPILE OPERATING REPORTS AND ARRANGE FOR FILING | 0.20 Hrs |
| 06/12/13 | LS | PREPARATION OF EMAIL TO LAZER MARBLE RE BAR DATE AND SOLICITATION DOCUMENTS | 0.20 Hrs |
| 06/12/13 | LS | PREPARATION OF EMAIL TO PINSON RE COPIES OF SALES CONTRACTS | 0.20 Hrs |
| 06/12/13 | LS | REVIEW OF OP REPORTS - APRIL & MAY | 0.30 Hrs |
| 06/13/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE PLAN AND SETTLEMENT. | 0.20 Hrs |
| 06/13/13 | AMG | TELEPHONE CONFERENCE WITH ALLA RE PLAN AND SETTLEMENT. | 0.30 Hrs |

Re: BANKRUPTCY

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 06/13/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE PLAN AND SETTLEMENT. | 0.20 Hrs |
| 06/13/13 | LS | REVIEW OF DASHEVSKY CONTRACT | 0.30 Hrs |
| 06/13/13 | LS | REVIEW OF RETURN MAIL | 0.20 Hrs |
| 06/17/13 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN RE SETTLEMENT. | 0.20 Hrs |
| 06/17/13 | LS | REVIEW OF DOCKET RE PENDING MOTIONS | 0.40 Hrs |
| 06/18/13 | AMG | TELEPHONE CONFERENCE WITH COURT, JERRY, ALAN, CONDO, LORI RE SETTLEMENT. | 1.20 Hrs |
| 06/18/13 | AMG | TELEPHONE CONFERENCE WITH FEURSTEIN AND BRIAN (2X) RE SETTLEMENT. | 0.40 Hrs |
| 06/18/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE STATUS. | 0.20 Hrs |
| 06/19/13 | AMG | CORRESPONDENCE SENT: EMAIL LORI RE: SETTLEMENT | 0.20 Hrs |
| 06/19/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: SETTLEMENT OFFER | 0.20 Hrs |
| 06/21/13 | AMG | REVIEW OF SETTLEMENT PROPOSAL | 0.30 Hrs |
| 06/21/13 | AMG | PREPARATION OF EMAIL JERRY RE: PROPOSAL | 0.20 Hrs |
| 06/24/13 | AMG | CONFERENCE WITH LORI & PINSONS RE: CONFIRMATION & REPLY TO SETTLEMENT OFFER | 0.80 Hrs |
| 06/24/13 | AMG | REVIEW & REPLY ALLA LETTER TO COURT ON SETTLEMENT | 0.50 Hrs |
| 06/24/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE REPLY TO SETTLEMENT | 0.20 Hrs |
| 06/24/13 | LS | TELEPHONE CONFERENCE WITH ITAI RE ALBERT PASHEVSKY | 0.20 Hrs |
| 06/25/13 | AMG | TELEPHONE CONFERENCE WITH ALLA RE: SETTLEMENT | 0.20 Hrs |
| 06/25/13 | AMG | REVIEW ALLA REQUEST FOR EXTENSION OF TIME FOR DISCOVERY | 0.20 Hrs |
| 06/25/13 | LS | TELEPHONE CONFERENCE WITH D. FRANKEL RE DASHINSKY CONTRACT AND EVICTION | 0.20 Hrs |
| 06/26/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 3X RE: CONF ISSUES | 0.50 Hrs |
| 06/26/13 | AMG | PREPARE FOR CONF; REVIEW ALLA OBJECTION & BALLOTS | 0.70 Hrs |
| 06/26/13 | KS | CONFERENCE WITH LS AND RMS RE METROPOLITAN OBJECTIONS TO CONFIRMATION | 0.30 Hrs |
| 06/26/13 | LS | REVIEW OF CLOSING STATEMENTS | 0.30 Hrs |
| 06/27/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 3X RE: CONF ISSUES | 0.50 Hrs |
| 06/27/13 | AMG | CONFERENCE WITH LORI; PREPARE FOR CONF HEARING | 0.80 Hrs |
| 06/27/13 | AMG | TELEPHONE CONFERENCE WITH JACOB, LORI, JERRY & BRIAN 2X RE: CONF ISSUES | 1.00 Hrs |
| 06/28/13 | LS | PREPARATION OF FILE | No Charge Hrs |

CASE ADMINISTRATION  Totals        271.80 Hrs  $132,560.00

CLAIMS ADMINISTRATION AND OBJECTIONS

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 10/04/12 | LS | REVIEW AND REVISE BAR DATE DOCS | 0.20 | Hrs |
| 10/08/12 | LS | REVIEW AND REVISE BAR DATE ORDER, APP AND NOTICE | 0.10 | Hrs |
| 10/11/12 | LS | REVIEW OF IRS POC | 0.20 | Hrs |
| 11/01/12 | LS | REVIEW AND REVISE BAR DATE DOCS | 0.50 | Hrs |
| 11/02/12 | LS | PREPARATION OF BAR DATE APP FOR ECF | 0.20 | Hrs |
| 11/02/12 | LS | PREPARATION OF CORRESP TO ESS INCLUDING BAR DATE DOCS | 0.20 | Hrs |
| 11/02/12 | LS | PREPARATION OF BAR DATE ORDER - ESUBMISSION | 0.20 | Hrs |
| 11/02/12 | LS | PREPARATION OF EMAIL RE MET ESTATES CLAIM | 0.20 | Hrs |
| 11/05/12 | LS | REVIEW OF BAR DATE ORDER; NOTICE WITH S. JACKSON | 0.20 | Hrs |
| 11/05/12 | LS | REVIEW OF GUIDELINES FOR BAR DATE ORDERS (SDNY AND EDNY) | 0.40 | Hrs |
| 11/05/12 | LS | TELEPHONE CONFERENCE WITH ROBERT STONE RE METROPOLITAN CLAIM/EQUITY INT | 0.20 | Hrs |
| 11/05/12 | LS | REVIEW OF SCHEDULES, DOCKET AND CLAIMS REGISTER FOR INITIAL CLAIMS ANALYSIS | 0.60 | Hrs |
| 11/05/12 | LS | PREPARATION OF EMAIL S. JACKSON ATTACHING PROPOSED BAR DATE NOTICE | 0.20 | Hrs |
| 11/06/12 | LS | PREPARATION OF EMAIL TO STONE RE REQUEST FOR METROP/EMMONS BAR/INVESTOR DOCS | 0.10 | Hrs |
| 11/07/12 | LS | PREPARATION OF EMAIL TO PINSON RE BAR DATE INFO | 0.20 | Hrs |
| 11/08/12 | LS | REVIEW OF BAR DATE ORDER & NOTICE | 0.20 | Hrs |
| 11/09/12 | LS | REVIEW OF DOCKET/SCHEDULES/CLAIMS REGISTER FOR BAR NOTICE | 0.40 | Hrs |
| 11/12/12 | LS | PREPARATION OF BAR DATE NOTICE | 0.20 | Hrs |
| 11/12/12 | LS | PREPARATION OF ANALYSIS OF ESTATES' CLAIM | 0.90 | Hrs |
| 11/13/12 | LS | DISCUSSION WITH TF RE BAR DATE NOTICE AND SERVICE | 0.20 | Hrs |
| 11/13/12 | LS | TELEPHONE CONFERENCE WITH J. PINSON 2X RE INFO FOR AMENDMENT AND BAR DATE NOTICE | 0.50 | Hrs |
| 11/14/12 | LS | PREPARATION OF EMAIL TO PINSON RE BAR DATE AND EQUITY INTERESTS | 0.10 | Hrs |
| 11/14/12 | LS | REVIEW OF STONE EMAIL RE EQUITY INTERESTS | 0.10 | Hrs |
| 11/20/12 | LS | PREPARATION OF SUPPLEMENTAL AOS RE BAR DATE | 0.30 | Hrs |
| 12/04/12 | LS | PREPARATION OF CORRESP TO BRINCKMAN ENCLOSING BAR DATE AND POC FORM | 0.30 | Hrs |
| 12/06/12 | LS | REVIEW OF CLAIMS | 0.20 | Hrs |
| 12/10/12 | LS | PREPARATION OF EMAIL AMG RE METRO ESTATES CLAIM | 0.10 | Hrs |
| 12/11/12 | LS | REVIEW OF KOOLRITE CLAIM AND NOTICE RE MECHANIC'S LIEN | 0.30 | Hrs |
| 12/12/12 | LS | REVIEW OF HOA CLAIM | 0.20 | Hrs |
| 12/18/12 | LS | REVIEW OF CLAIMS | 0.50 | Hrs |

Re: BANKRUPTCY

| 12/19/12 | LS | DISCUSSION WITH KS RE CLAIMS ANALYSIS | 0.20 Hrs |
|---|---|---|---|
| 12/19/12 | LS | REVIEW OF CLAIMS | 0.90 Hrs |
| 12/20/12 | LS | REVIEW OF CLAIMS | 0.30 Hrs |
| 12/27/12 | LS | REVIEW OF CLAIMS | 0.30 Hrs |
| 01/02/13 | LS | REVIEW OF CLAIMS | 1.30 Hrs |
| 01/02/13 | LS | PREPARATION OF CLAIMS ANALYSIS | 1.10 Hrs |
| 01/02/13 | LS | REVIEW OF SCHEDULES AND AMENDED SCHEDULES FOR CLAIMS ANALYSIS | 0.40 Hrs |
| 01/04/13 | LS | PREPARATION OF EMAIL JF RE CLAIMS FILED BY CONDO, PURCHASERS AND PLAN TREATMENT | 0.30 Hrs |
| 01/04/13 | LS | REVIEW OF CLAIMS WITH J. PINSON | 0.30 Hrs |
| 01/08/13 | LS | PREPARATION OF CLAIMS ANALYSIS | 0.20 Hrs |
| 01/08/13 | LS | CONFERENCE WITH JF & R. SHORE RE CONDO ASSOCIATION POST-PETITION CLAIM | 0.30 Hrs |
| 01/09/13 | LS | PREPARATION OF UPDATES TO CLAIMS ANALYSIS | 0.20 Hrs |
| 01/09/13 | LS | REVIEW OF CLAIMS | 0.30 Hrs |
| 01/10/13 | LS | REVIEW OF M&A PROOF OF CLAIM | 0.20 Hrs |
| 01/22/13 | LS | REVIEW OF SCHEDULES AND CLAIMS REGISTER | 0.40 Hrs |
| 01/22/13 | LS | REVIEW OF CLAIMS FOR DISCO CLASSIFICATION | 0.50 Hrs |
| 01/22/13 | LS | PREPARATION OF EMAIL TO FRIEDMAN RE REQUEST FOR BACKUP TO METROP AND RELATED CLAIMS | 0.20 Hrs |
| 01/23/13 | LS | CONFERENCE WITH AMG RE PLAN AND TREATMENT OF SDF SECURED ADMIN AND DEFICIENCY CLAIM | 0.30 Hrs |
| 01/29/13 | LS | DISCUSSION WITH AMG RE CLAIMS OBJECTIONS | 0.20 Hrs |
| 01/29/13 | LS | PREPARATION OF EMAIL FRIEDMAN RE F/U REQUEST FOR BACKUP TO CLAIMS | 0.10 Hrs |
| 01/30/13 | LS | PREPARATION OF CLAIMS FOR PINSON REVIEW | 0.30 Hrs |
| 01/30/13 | LS | REVIEW OF CLAIMS ANALYSIS | 0.30 Hrs |
| 01/30/13 | LS | REVIEW AND REVISE LIQUIDATION ANALYSIS AND CROSS-REFERENCE WITH CLAIMS ANALYSIS | 0.40 Hrs |
| 01/31/13 | LS | REVIEW OF BACKUP TO CLAIMS ANALYSIS | 0.30 Hrs |
| 01/31/13 | LS | REVIEW OF BACKUP TO LIQ ANALYSIS | 0.30 Hrs |
| 02/13/13 | LS | PREPARATION OF EMAIL FRIEDMAN RE CLAIMS AND SUPPORTING DOCUMENTS | 0.10 Hrs |
| 02/14/13 | LS | TELEPHONE CONFERENCE WITH FRIEDMAN RE METROPOLITAN E-STATUS CLAIMS | 0.20 Hrs |
| 02/14/13 | LS | REVIEW OF CLAIMS | 0.30 Hrs |
| 02/19/13 | LS | PREPARATION OF EMAIL FRIEDMAN AND STONE AND SHAPIRO RE METROPOLITAN CLAIMS BACKUP | 0.10 Hrs |
| 02/21/13 | LS | REVIEW OF CLAIMS | 0.20 Hrs |

Re: BANKRUPTCY

| 02/22/13 | LS | REVIEW OF EMAIL AND BACKUP TO METROP CLAIMS | 0.30 Hrs |
|---|---|---|---|
| 02/25/13 | LS | TELEPHONE CONFERENCE WITH ALLA RE CLAIMS BACKUP | 0.20 Hrs |
| 02/28/13 | LS | REVIEW OF CLAIMS BACKUP METROP | 0.20 Hrs |
| 02/28/13 | LS | REVIEW OF CLAIMS BACKUP WILK | 0.20 Hrs |
| 02/28/13 | LS | REVIEW OF CLAIMS | 0.40 Hrs |
| 02/28/13 | LS | PREPARATION OF CLAIMS OBJECTION | 0.40 Hrs |
| 02/28/13 | LS | REVIEW OF DISCO RE WATERFALL AND CLAIMS TREATMENT | 0.30 Hrs |
| 03/01/13 | LS | DISCUSSION WITH RRL RE CLAIMS OBJECTION | 0.20 Hrs |
| 03/05/13 | LS | REVIEW OF EK CLAIM AND BACKUP | 0.40 Hrs |
| 03/05/13 | LS | PREPARATION OF EMAIL JF, AMG AND PINSON ATTACHING EK CLAIM | 0.20 Hrs |
| 03/05/13 | LS | CONFERENCE WITH MICHAEL DELGADO RE CLAIM FOR RETURN OF INVESTMENT | 0.20 Hrs |
| 03/05/13 | LS | PREPARATION OF CLAIMS OBJECTION - METROP | 0.30 Hrs |
| 03/05/13 | LS | REVIEW OF DELGADO DOCS RE INSURANCE CLAIM | 0.20 Hrs |
| 03/05/13 | LS | PREPARATION OF CLAIMS OBJECTION - EK DEVELOPMENT | 0.20 Hrs |
| 03/06/13 | LS | PREPARATION OF CLAIMS OBJECTIONS | 0.70 Hrs |
| 03/07/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE CONS. AGT AND CLAIMS OBJECTION | 0.30 Hrs |
| 03/07/13 | LS | REVIEW OF CLAIMS | 0.40 Hrs |
| 03/07/13 | LS | PREPARATION OF DIKMAN CLAIM OBJECTION | 0.50 Hrs |
| 03/07/13 | LS | PREPARATION OF MET CLAIM OBJECTION | 1.20 Hrs |
| 03/07/13 | LS | PREPARATION OF WILK CLAIM OBJECTION | 0.50 Hrs |
| 03/07/13 | LS | PREPARATION OF WILK RG CLAIM OBJECTION | 0.50 Hrs |
| 03/07/13 | LS | CONFERENCE WITH AMG TO PREPARE CLAIMS OBJECTIONS | 0.40 Hrs |
| 03/07/13 | LS | REVIEW OF METROP STATE COURT DOCUMENTS | 0.40 Hrs |
| 03/07/13 | LS | DISCUSSION WITH RMS RE CLAIMS OBJECTION - METROP AND DERIVATIVE CLAIMS | 0.30 Hrs |
| 03/07/13 | LS | REVIEW OF 3007 AND LOCAL RULES RE CLAIMS OBJECTION | 0.30 Hrs |
| 03/07/13 | RMS | DISCUSSION WITH LS RE: CLAIMS OBJECTIONS & REVIEW OF DRAFTS | 0.30 Hrs |
| 03/08/13 | LS | REVIEW AND REVISE CLAIM OBJECTION - METROP | 1.70 Hrs |
| 03/08/13 | LS | REVIEW AND REVISE CLAIM OBJECTION - WILK | 0.80 Hrs |
| 03/08/13 | LS | REVIEW AND REVISE CLAIM OBJECTION - DIKMAN | 0.80 Hrs |
| 03/08/13 | LS | REVIEW AND REVISE CLAIM OBJECTION - WILK RE | 0.70 Hrs |
| 03/08/13 | LS | PREPARATION OF EMAIL TO PINSON RE CLAIMS OBJECTION | 0.20 Hrs |
| 03/08/13 | RMS | DISCUSSION WITH LS RE CLAIM OBJECTION MOTIONS (METROPOLITAN, WILK & DIKMAN) | 0.40 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 03/08/13 | RMS | REVIEW AND REVISE METROPOLITAN CLAIM OBJECTION MOTION 3X | 0.90 Hrs |
| 03/08/13 | RMS | REVIEW AND REVISE PINSON AFFIRMATIONS FOR ALL 4 MOTIONS | 0.50 Hrs |
| 03/08/13 | RMS | REVIEW AND REVISE WILK OBJECTION #1 | 0.30 Hrs |
| 03/08/13 | RMS | REVIEW AND REVISE WILK OBJECTION (PERSONAL CLAIM) #2 | 0.30 Hrs |
| 03/08/13 | RMS | REVIEW AND REVISE DIKMAN OBJECTION | 0.30 Hrs |
| 03/08/13 | RMS | REVIEW OF REVISED DRAFTS METROP OBJECTION | 0.30 Hrs |
| 03/11/13 | LS | REVIEW AND REVISE METROP OBJECTION | 0.90 Hrs |
| 03/11/13 | LS | REVIEW AND REVISE DIKMAN OBJECTION | 0.50 Hrs |
| 03/11/13 | LS | REVIEW AND REVISE WILK OBJECTION | 0.50 Hrs |
| 03/11/13 | LS | REVIEW AND REVISE WILK RE OBJECTION | 0.60 Hrs |
| 03/11/13 | LS | PREPARATION OF SERVICE LIST FOR CLAIMS OBJECTIONS | 0.30 Hrs |
| 03/11/13 | LS | REVIEW OF AOS RE CLAIMS OBJECTION | 0.20 Hrs |
| 03/11/13 | LS | PREPARATION OF CLAIMS OBJECTIONS AND EXHIBITS FOR ECF 8/9 (.4); 10 (.3); 11(2) AND 13 (.2) | 1.10 Hrs |
| 03/11/13 | LS | PREPARATION OF EMAIL EMAILS TO KACHAN ATTACHING CLAIMS OBJECTIONS | 0.30 Hrs |
| 03/12/13 | LS | REVIEW AND REVISE AOS RE CLAIMS OBJECTIONS | 0.20 Hrs |
| 03/12/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING CLAIMS OBJECTIONS | 0.30 Hrs |
| 03/12/13 | LS | PREPARATION OF AOS RE CLAIMS OBJECTION FOR ECF | 0.20 Hrs |
| 03/13/13 | LS | REVIEW OF CLAIMS | 0.20 Hrs |
| 03/14/13 | LS | REVIEW OF PALOCCI CLAIM | 0.20 Hrs |
| 03/14/13 | LS | PREPARATION OF UPDATE TO CLAIMS ANALYSIS | 0.20 Hrs |
| 03/18/13 | AMG | TELEPHONE CONFERENCE WITH ELK ATTY 2X RE CLAIM OBJECTION | 0.50 Hrs |
| 03/18/13 | AMG | CONFERENCE WITH PINSON, MOTI, LORI, RE CLAIMS OBJECTION | 0.60 Hrs |
| 03/18/13 | LS | REVIEW OF CLAIMS ANALYSIS WITH AMG | 0.30 Hrs |
| 03/18/13 | LS | REVIEW OF EK DEVELOPMENT CLAIM | 0.20 Hrs |
| 03/18/13 | LS | REVIEW OF METROP CLAIMS OBJECTION | 0.40 Hrs |
| 03/18/13 | LS | REVIEW OF METROP DOCUMENT DEMAND | 0.60 Hrs |
| 03/19/13 | LS | REVIEW OF CLAIMS BACKUP | 0.40 Hrs |
| 03/21/13 | LS | PREPARATION OF EMAIL TO KACHAN CONFIRMING EXTENSION OF REPLY DEADLINE TO CLAIMS OBJECTION | 0.10 Hrs |
| 03/29/13 | LS | REVIEW OF COLLIERS RE 364 PROVISIONS AND STAY ISSUES RE METROPOLITAN FRAUD CLAIM | 0.40 Hrs |
| 04/01/13 | LS | PREPARATION OF EMAIL AMG RE CLAIMS OBJECTION AND 2004 OBJECTION | 0.20 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 04/01/13 | LS | REVIEW OF EK CLAIM | 0.20 | Hrs |
| 04/01/13 | LS | REVIEW OF CLAIM OBJECTIONS - MET ESTATES | 0.40 | Hrs |
| 04/08/13 | LS | REVIEW OF CLAIMS OBJECTION MOTIONS | 0.30 | Hrs |
| 04/09/13 | LS | REVIEW OF METROP RESPONSE TO CLAIMS OBJECTIONS | 1.40 | Hrs |
| 04/09/13 | RMS | DISCUSSION WITH LS & AMG RE: CLAIM MOTION RESPONSE & COURT | 0.20 | Hrs |
| 04/10/13 | LS | PREPARATION FOR CLAIMS OBJECTION HEARING | 0.70 | Hrs |
| 04/12/13 | LS | PREPARATION OF CLAIMS OBJECTION AND ORDER - WILK | 0.30 | Hrs |
| 04/12/13 | LS | PREPARATION OF CLAIMS OBJECTION ORDER - DIKIMA | 0.30 | Hrs |
| 04/12/13 | LS | REVIEW OF RESPONSE TO METROP CLAIM OBJECTION AND BACKUP | 0.70 | Hrs |
| 04/16/13 | LS | REVIEW OF METROP/WILK BACKUP AND SCHEDULES TO CLAIM OBJECTION | 0.80 | Hrs |
| 04/16/13 | LS | REVIEW OF RECONCILIATION OF SCHEDULE WITH CLOSING STATEMENTS FOR CLAIM OBJECTION | 0.80 | Hrs |
| 04/19/13 | LS | REVIEW OF SIGNED DISCO & CLAIMS ORDERS | 0.20 | Hrs |
| 05/13/13 | LS | TELEPHONE CONFERENCE WITH ALLA KACHAN RE SETTLING METROP CLAIM | 0.30 | Hrs |
| 05/13/13 | LS | CONFERENCE WITH AMG RE OFFER OF JUDGMENT AND METROP CLAIM OBJECTION | 0.40 | Hrs |
| 05/21/13 | LS | PREPARATION FOR STATUS CONFERENCE AND ADJOURNED HEARING ON CLAIMS OBJECTION | 0.90 | Hrs |
| 05/22/13 | LS | REVIEW OF CLAIM OBJECTION OF METROP RESPONSE TO PREP FOR 5/28 HEARINGS | 0.60 | Hrs |
| 05/23/13 | LS | TELEPHONE CONFERENCE WITH DWIGHT YELLEN RE EK DEVEL. CLAIM | 0.30 | Hrs |
| 05/23/13 | LS | REVIEW OF NOTICE OF ENTRY RE EK CLAIM - CONFESSION OF JUDGMENT | 0.20 | Hrs |
| 05/28/13 | LS | REVIEW OF CLAIMS ANALYSIS | 0.20 | Hrs |
| 06/10/13 | LS | REVIEW OF CLAIMS OBJECTION | 0.60 | Hrs |
| 06/10/13 | LS | REVIEW OF CLAIMS ANALYSIS | 0.30 | Hrs |
| 06/10/13 | LS | REVIEW OF RESPONSE TO CLAIMS OBJECTION | 0.30 | Hrs |
| 06/12/13 | LS | REVIEW OF SCHEDULES RE LAZER MARBLE CLAIM | 0.20 | Hrs |
| 06/18/13 | LS | TELEPHONE CONFERENCE WITH RICHARD SHORE RE SETTLEMENT CONFERENCE; CONFIRMATION AND ADMINIS CLAIM | 0.20 | Hrs |
| 06/18/13 | LS | REVIEW OF CLAIMS OBJECTION | 0.30 | Hrs |
| 06/21/13 | LS | PREPARATION FOR CONFIRMATION, CLAIMS OBJECTION HEARINGS | 1.40 | Hrs |

CLAIMS ADMINISTRATION AND OBJECTIONS  Totals      57.30 Hrs   $25,950.00

FEE/EMPLOYMENT APPLICATIONS

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 08/20/12 | LS | REVIEW AND REVISE RETENTION DOCS | 0.40 Hrs |
| 08/31/12 | LS | PREPARATION OF RETENTION DOCUMENTS | 0.50 Hrs |
| 09/14/12 | LS | PREPARATION OF RETENTION DOCS FOR ECF | 0.40 Hrs |
| 10/04/12 | LS | REVIEW AND REVISE LARDAN RE EMMONS AVENUE & PINSON | 0.20 Hrs |
| 10/08/12 | LS | REVIEW AND REVISE LARDAN - PINSON/EMMONS | 0.10 Hrs |
| 10/10/12 | LS | REVIEW AND REVISE LARDAN FOR J. PINSON REVIEW | 0.20 Hrs |
| 10/16/12 | LS | DISCUSSION WITH UST RE RETENTION | 0.10 Hrs |
| 11/06/12 | LS | REVIEW OF DOCKET RE RETENTION ORDER | 0.20 Hrs |
| 11/21/12 | LS | REVIEW OF UST EMAIL RE STATUS AND RETENTION | 0.10 Hrs |
| 11/21/12 | LS | PREPARATION OF RETENTION ORDER FOR UST | 0.10 Hrs |
| 01/08/13 | LS | PREPARATION OF EMAIL TO UST RE LANGUAGE FOR INTERIM ORDER | 0.20 Hrs |
| 03/13/13 | LS | PREPARATION OF EMAIL JF RE RETENTION OF REAL ESTATE COUNSEL | 0.20 Hrs |
| 03/19/13 | LS | PREPARATION OF REAL ESTATE COUNSEL RETENTION | 0.20 Hrs |
| 03/22/13 | LS | PREPARATION OF AFFIDAVIT FOR SP REAL ESTATE COUNSEL RETENTION | 0.40 Hrs |
| 03/22/13 | LS | REVIEW AND REVISE APP FOR RETENTION OF RE COUNSEL | 0.60 Hrs |
| 03/22/13 | LS | PREPARATION OF EMAIL TO J. SCHWARTZ ATTACHING RETENTION DOCS | 0.20 Hrs |
| 04/08/13 | LS | REVIEW OF J. SCHWARTZ COMMENTS TO RETENTION | 0.20 Hrs |
| 04/08/13 | LS | REVIEW OF RETENTION APP AND AFFIDAVIT | 0.30 Hrs |
| 04/16/13 | LS | TELEPHONE CONFERENCE WITH JEFF SCHWARTZ TO REVIEW RETENTION DOCUMENTS | 0.20 Hrs |
| 04/17/13 | LS | REVIEW AND REVISE WH RETENTION | 0.60 Hrs |
| 04/19/13 | LS | REVIEW AND REVISE REAL ESTATE RETENTION DOCUMENTS | 0.20 Hrs |
| 04/25/13 | LS | REVIEW OF RETENTION DOCUMENTS | 0.20 Hrs |
| 04/25/13 | LS | RECEIVED AND REVIEW OF EMAIL J. SCHWARTZ RE RETENTION AFFIDAVIT | 0.10 Hrs |
| 04/25/13 | LS | PREPARATION OF EMAIL J. SCHWARTZ RE RETENTION AFFIDAVIT AND DISCLOSURE OF RETAINER PAYMENT FROM SDF | 0.10 Hrs |
| 04/26/13 | LS | REVIEW AND REVISE REAL ESTATE COUNSEL RETENTION DOCUMENTS | 0.20 Hrs |
| 04/26/13 | LS | PREPARATION OF R.E. COUNSEL RETENTION DOCUMENTS FOR ECF | 0.30 Hrs |
| 04/26/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING R.E. RETENTION DOCUMENTS | 0.20 Hrs |
| 04/26/13 | LS | PREPARATION OF AOS RE R.E. RETENTION | 0.20 Hrs |
| 05/13/13 | LS | REVIEW OF METROP AGREEMENT RE BROKER RETENTION LANGUAGE | 0.20 Hrs |

Re: BANKRUPTCY

| 05/14/13 | LS | REVIEW OF ORDER AUTHORIZING R.E. RETENTION | 0.20 Hrs |
| 05/20/13 | LS | TELEPHONE CONFERENCE WITH ERIC LEVINE RE RETENTION | 0.20 Hrs |
| 05/22/13 | LS | PREPARATION OF EMAIL JF RE REAL ESTATE COUNSEL FEES POST-CONFIRMATION | 0.20 Hrs |
| 05/23/13 | LS | PREPARATION OF EMAIL PINSON RE MEETING WITH R.E. COUNSEL | 0.10 Hrs |
| 05/23/13 | LS | TELEPHONE CONFERENCE WITH E. LEVINE RE REAL ESTATE COUNSEL RETENTION | 0.20 Hrs |
| 05/28/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM JF RE BROKER AGREEMENT | 0.20 Hrs |
| 05/28/13 | LS | REVIEW OF BROKER AGREEMENT | 0.10 Hrs |
| 06/17/13 | LS | TELEPHONE CONFERENCE WITH FEUERSTEIN RE BROKER AGREEMENT NEGOTIATIONS | 0.20 Hrs |
| 06/20/13 | LS | REVIEW OF PLAN RE FEE CAP | 0.20 Hrs |

FEE/EMPLOYMENT APPLICATIONS  Totals    8.70 Hrs    $3,915.00

FINANCING

| 08/15/12 | LS | REVIEW OF LOAN DOCUMENTS | 0.60 Hrs |
| 11/12/12 | LS | PREPARATION OF EMAIL AMG RE DS AND FINANCING MOTIONS | 0.30 Hrs |
| 11/12/12 | LS | PREPARATION OF FINANCING MOTION | 0.30 Hrs |
| 11/19/12 | LS | PREPARATION OF FINANCING MOTION | 1.30 Hrs |
| 11/19/12 | LS | REVIEW OF ESS RULES RE FINANCING AND NOP | 0.20 Hrs |
| 11/19/12 | LS | REVIEW OF LOCAL RULES, GUIDELINES RE FINANCING | 0.40 Hrs |
| 11/19/12 | RMS | DISCUSSION WITH LS 2X RE: MOTION DIP FINANCING AND DOC'S | 0.30 Hrs |
| 11/20/12 | LS | TELEPHONE CONFERENCE WITH JF TO REVIEW FINANCING TERMS 2X | 0.50 Hrs |
| 11/20/12 | LS | DISCUSSION WITH AMG RE FINANCING MOTION | 0.20 Hrs |
| 11/20/12 | LS | REVIEW AND REVISE FINANCING MOTION | 1.30 Hrs |
| 11/20/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE HEARING DATE FOR FINANCING MOTION 2X | 0.20 Hrs |
| 11/21/12 | LS | TELEPHONE CONFERENCE WITH JF RE TERM SHEET AND FINANCING | 0.30 Hrs |
| 11/21/12 | LS | REVIEW OF TERM SHEET WITH AMG | 0.30 Hrs |
| 11/21/12 | LS | REVIEW AND REVISE FINANCING MOTION | 0.90 Hrs |
| 11/28/12 | LS | PREPARATION OF SERVICE LIST FOR FINANCING MOTION | 0.30 Hrs |
| 11/28/12 | LS | PREPARATION OF NOTICE OF MOTION FOR FINANCING | 0.20 Hrs |
| 11/28/12 | LS | REVIEW AND REVISE FINANCING APPLICATION | 1.10 Hrs |
| 11/28/12 | RMS | DISCUSSION WITH LS ON FINANCING MOTION PROCEDURES & TAXES | 0.20 Hrs |
| 11/29/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE FINANCING | 0.20 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 11/29/12 | AMG | TELEPHONE CONFERENCE WITH FEUERSTEIN 3X RE FINANCING & PLAN | 0.60 | Hrs |
| 11/29/12 | AMG | CONFERENCE WITH LORI RE FINANCING | 0.40 | Hrs |
| 11/29/12 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING TERMS; INTEREST NOTE AND DEFAULT PROVISIONS | 0.40 | Hrs |
| 11/29/12 | LS | TELEPHONE CONFERENCE WITH AMG AND JF RE FINANCING TERMS | 0.30 | Hrs |
| 11/29/12 | LS | REVIEW AND REVISE FINANCING MOTION | 0.90 | Hrs |
| 11/29/12 | LS | PREPARATION OF FINANCING ORDER | 0.90 | Hrs |
| 11/29/12 | LS | REVIEW AND REVISE FINANCING ORDER | 0.40 | Hrs |
| 11/29/12 | LS | REVIEW AND REVISE FINANCING MOTION | 0.70 | Hrs |
| 11/29/12 | LS | PREPARATION OF EMAIL TO JF ATTACHING PROPOSED ORDER & MOTION RE FINANCING | 0.20 | Hrs |
| 11/29/12 | LS | REVIEW OF JF COMMENTS, REVISIONS TO FINANCING DOCUMENTS | 0.40 | Hrs |
| 11/29/12 | LS | PREPARATION OF EMAIL JF ATTACHING REVISED DOCUMENTS INCORPORATING LENDER COMMENTS | 0.20 | Hrs |
| 11/29/12 | RMS | DISCUSSION WITH LS RE: ADDITIONAL PROVISIONS FOR FINANCING | 0.20 | Hrs |
| 11/30/12 | LS | REVIEW AND REVISE NOM RE FINANCING | 0.30 | Hrs |
| 11/30/12 | LS | PREPARATION OF FINANCING MOTION - FINAL | 0.90 | Hrs |
| 11/30/12 | LS | PREPARATION OF PINSON AFFIRMATION IN SUPPORT OF FINANCING MOTION | 0.40 | Hrs |
| 11/30/12 | LS | TELEPHONE CONFERENCE WITH JF RE FINANCING MOTION AND CONSULTANT AGREEMENT | 0.40 | Hrs |
| 12/03/12 | RMS | TELEPHONE CONFERENCE WITH LS & AMG RE: DIP MOTION | 0.30 | Hrs |
| 12/03/12 | RMS | TELEPHONE CONFERENCE WITH J. PINSON 2X RE AFFIRMATION | 0.20 | Hrs |
| 12/04/12 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING MOTION AND PINSON AFFIRMATION | 0.40 | Hrs |
| 12/04/12 | LS | PREPARATION OF EMAIL TO JF RE FINANCING MOTION, ADVANCE AGREEMENT AND LOAN DOCS | 0.60 | Hrs |
| 12/04/12 | LS | PREPARATION OF EMAIL RMS AND TF RE REVISING NOM AND PINSON AFFIRMATION AND SERVICE OF MOTION | 0.30 | Hrs |
| 12/04/12 | LS | REVIEW AND REVISE PINSON AFFIRMATION | 0.30 | Hrs |
| 12/04/12 | LS | REVIEW OF AOS RE FINANCING MOTION | 0.20 | Hrs |
| 12/04/12 | LS | REVIEW OF LOAN DOCS FROM JF | 0.50 | Hrs |
| 12/04/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE FINANCING MOTION | 0.20 | Hrs |
| 12/04/12 | LS | PREPARATION OF NOM FOR ECF | 0.20 | Hrs |
| 12/04/12 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING FINANCING MOTION | 0.20 | Hrs |

Re: BANKRUPTCY

| 12/06/12 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING, PLAN AND DISCO AND OP REPORTS | 0.40 Hrs |
| 12/06/12 | LS | PREPARATION OF EMAIL UST RE FINANCING MOTION AND FINAL ORDER & STATUS | 0.20 Hrs |
| 12/07/12 | LS | TELEPHONE CONFERENCE WITH JF RE EMMONS FINANCING ORDER | 0.20 Hrs |
| 12/11/12 | LS | TELEPHONE CONFERENCE WITH M. FRIEDMAN RE NETROP ESTATES AND FINANCING | 0.30 Hrs |
| 12/11/12 | LS | RECEIVED AND REVIEW OF EMAIL FROM FRIEDMAN RE FINANCING MOTION | 0.10 Hrs |
| 12/11/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE FINANCING MOTION AND MEETING WITH SECURED CREDITOR | 0.20 Hrs |
| 12/12/12 | LS | TELEPHONE CONFERENCE WITH MARK FRIEDMAN RE FINANCING MOTION AND METROPOLITAN CLAIM | 0.50 Hrs |
| 12/12/12 | LS | PREPARATION OF EMAIL TO AMG RE METROP ESTATES, WILKS REAL ESTATE, BROKER'S AGREEMENT, FINANCING MOTION AND BUDGET | 0.30 Hrs |
| 12/12/12 | LS | PREPARATION OF EMAIL TO FRIEDMAN RE FINANCING MOTION | 0.30 Hrs |
| 12/12/12 | LS | PREPARATION OF LOAN DOCUMENTS FOR FRIEDMAN REVIEW | 0.40 Hrs |
| 12/12/12 | LS | REVIEW OF FINANCING MOTION AND BUDGET | 0.20 Hrs |
| 12/13/12 | LS | TELEPHONE CONFERENCE WITH M. MARTIN RE STATUS OF FINANCING MOTION | 0.20 Hrs |
| 12/13/12 | LS | PREPARATION OF EMAIL AMG AND JF RE FINANCING MOTION STATUS AND UPDATING BUDGET | 0.20 Hrs |
| 12/17/12 | LS | TELEPHONE CONFERENCE WITH UST RE OBJECTION TO FINANCING MOTION | 0.20 Hrs |
| 12/18/12 | KS | REVIEW AND RESPOND EMAILS FROM LS RE BUDGET AND OBJECTION TO FINANCING (.2) REVIEW BUDGET AND SUBMIT TO PINSON (.4) CONFERENCE WITH AMG TO FINALIZE BUDGET (.3) FILE BUDGET WITH COURT AND PREPARE LETTER TO JUDGE RE SAME (.5) REVIEW UST OBJECTION TO FINANCING (.3) | 1.70 Hrs |
| 12/18/12 | LS | PREPARATION OF EMAIL FOR KS RE BUDGET & OBJECTIONS TO FINANCING MOTION | 0.20 Hrs |
| 12/18/12 | LS | REVIEW OF OBJECTION TO FINANCING UST | 0.50 Hrs |
| 12/18/12 | LS | REVIEW OF OBJECTION TO FINANCING - NYC | 0.20 Hrs |
| 12/18/12 | LS | TELEPHONE CONFERENCE WITH JF RE FINANCING AND RESOLVING OBJECTIONS | 0.20 Hrs |
| 12/18/12 | LS | DISCUSSION WITH AMG RE FINANCING AND RESOLVING OBJECTIONS | 0.20 Hrs |
| 12/18/12 | LS | REVIEW OF FINANCING MOTION | 0.30 Hrs |
| 12/18/12 | LS | PREPARATION FOR HEARING ON FINANCING MOTION | 0.50 Hrs |
| 12/19/12 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: FINANCING | 0.40 Hrs |
| 12/19/12 | LS | REVIEW OF ESS ORDER NOTATION RE FINANCING MOTION | 0.20 Hrs |

Re: BANKRUPTCY

| 12/19/12 | LS | PREPARATION FOR FINANCING MOTION | 1.60 Hrs |
| 12/19/12 | LS | TELEPHONE CONFERENCE WITH JF RE FINANCING MOTION & REPAIRS | 0.30 Hrs |
| 12/19/12 | LS | TELEPHONE CONFERENCE WITH UST RE FINANCING MOTION, INSURANCE AND STATUS | 0.30 Hrs |
| 12/19/12 | LS | TELEPHONE CONFERENCE WITH H. SHULL RE FINANCING MOTION & NYC OBJECTION | 0.20 Hrs |
| 12/19/12 | LS | TELEPHONE CONFERENCE WITH JACOB RE ADJOURNED COURT APPEARANCE AND REVIEWING OBJECTIONS TO FINANCING MOTION | 0.20 Hrs |
| 12/19/12 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING OBJECTIONS | 0.20 Hrs |
| 12/21/12 | LS | REVIEW OF FINANCING OBJECTIONS | 0.30 Hrs |
| 12/27/12 | AMG | TELEPHONE CONFERENCE WITH LORI RE: FINANCING & PLAN | 0.20 Hrs |
| 12/27/12 | AMG | CORRESPONDENCE SENT: EMAIL JERRY RE: FINANCING & PLAN | 0.20 Hrs |
| 12/27/12 | LS | PREPARATION FOR FINANCING HEARING | 0.40 Hrs |
| 01/02/13 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING AND INTERIM BUDGET | 0.20 Hrs |
| 01/03/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: FINANCING | 0.20 Hrs |
| 01/03/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: BUDGET | 0.20 Hrs |
| 01/03/13 | LS | REVIEW OF BUDGET FOR REPAIRS/FINANCING MOTION | 0.40 Hrs |
| 01/03/13 | LS | PREPARATION FOR FINANCING MOTION | 0.90 Hrs |
| 01/03/13 | LS | TELEPHONE CONFERENCE WITH AMG RE FINANCING | 0.20 Hrs |
| 01/03/13 | LS | PREPARATION OF EMAIL PINSON RE PREPARING FOR FINANCING MOTION | 0.30 Hrs |
| 01/03/13 | LS | REVIEW OF OBJECTION TO FINANCING MOTION - UST | 0.30 Hrs |
| 01/03/13 | LS | REVIEW OF NYC OBJECTION TO FINANCING MOTION | 0.20 Hrs |
| 01/03/13 | LS | PREPARATION OF PROPOSAL TO RESOLVE FINANCING MOTION | 0.30 Hrs |
| 01/03/13 | LS | REVIEW OF 364(A) & (B) STANDARDS FOR APPROVAL OF FINANCING ON AN UNSECURED BASIS | 0.40 Hrs |
| 01/04/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: FINANCING | 0.40 Hrs |
| 01/04/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: PLAN & FINANCING ISSUES | 0.30 Hrs |
| 01/04/13 | LS | TELEPHONE CONFERENCE WITH PINSON TO PREPARE FOR FINANCING MOTION | 0.70 Hrs |
| 01/04/13 | LS | PREPARATION OF EMAIL JF RE TERMS OF FINANCING AND ADVANCES | 0.40 Hrs |
| 01/04/13 | LS | PREPARATION OF EMAIL UST, NYC AND COUNSEL TO METRO RE PROPOSED FINANCING TERMS AND RESOLUTION OF MOTION | 0.30 Hrs |
| 01/04/13 | LS | RECEIVED AND REVIEW OF EMAIL H. SHULL RE RESOLVING OBJECTION TO FINANCING MOTION | 0.10 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 01/04/13 | LS | PREPARATION FOR FINANCING MOTION | 0.80 Hrs |
| 01/04/13 | LS | TELEPHONE CONFERENCE WITH M. FRIEDMAN RE FINANCING MOTION AND INTERIM PROPOSAL | 0.10 Hrs |
| 01/07/13 | LS | TELEPHONE CONFERENCE WITH MARY LOU MARTIN RE FINANCING PROPOSAL | 0.20 Hrs |
| 01/07/13 | LS | TELEPHONE CONFERENCE WITH M. FRIEDMAN RE FINANCING OBJECTION AND RESOLUTION | 0.10 Hrs |
| 01/07/13 | LS | PREPARATION FOR FINANCING HEARING | 0.50 Hrs |
| 01/08/13 | LS | PREPARATION FOR HEARING ON FINANCING MOTION | 0.80 Hrs |
| 01/08/13 | LS | ATTENDED FINANCING MOTION HEARING | 2.00 Hrs |
| 01/08/13 | LS | CONFERENCE WITH SOF17 AND COUNSEL; METROP ESTATES AND COUNSEL RE FINANCING OBJECTIONS AND RESOLVING OBJECTION AND REVIEWING BUDGET | 0.50 Hrs |
| 01/08/13 | LS | PREPARATION OF INTERIM ORDER APPROVING FINANCING | 0.50 Hrs |
| 01/09/13 | LS | PREPARATION OF INTERIM FINANCING ORDER | 0.50 Hrs |
| 01/09/13 | LS | REVIEW AND REVISE FINANCING ORDER | 0.30 Hrs |
| 01/09/13 | LS | REVIEW OF NOTES FOR 1-8-13 HEARING RESOLVING FINANCING OBJECTIONS | 0.30 Hrs |
| 01/10/13 | LS | REVIEW AND REVISE FINANCING ORDER | 0.30 Hrs |
| 01/10/13 | LS | PREPARATION OF EMAIL UST, SHULL, FRIEDMAN, SHOR & FEUERSTEIN ATTACHING PROPOSED FINANCING ORDER | 0.20 Hrs |
| 01/10/13 | LS | REVIEW OF SHORE COMMENTS TO FINANCING ORDER | 0.20 Hrs |
| 01/10/13 | LS | PREPARATION OF E-SUBMITTING INTERIM FINANCING ORDER | 0.20 Hrs |
| 01/11/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE FINANCING ORDER AND SDF17 LIENS, CLAIM AMOUNT | 0.30 Hrs |
| 01/14/13 | LS | PREPARATION OF INTERIM ORDER FOR ESS REVIEW AND ENTRY | 0.20 Hrs |
| 01/14/13 | LS | REVIEW OF SIGNED CONSENT ORDER RE INTERIM FINANCING | 0.20 Hrs |
| 02/28/13 | LS | PREPARATION FOR FINANCING MOTION | 0.60 Hrs |
| 02/28/13 | LS | REVIEW OF INTERIM FINANCING ORDER/STIP | 0.30 Hrs |
| 03/01/13 | LS | PREPARATION OF SUPPLEMENT TO FINANCING MOTION | 0.30 Hrs |
| 03/06/13 | LS | REVIEW OF FINANCING ORDER NOTES | 0.20 Hrs |
| 03/11/13 | LS | PREPARATION OF FINAL FINANCING ORDER | 0.40 Hrs |
| 03/12/13 | LS | REVIEW AND REVISE FINAL FINANCING ORDER | 0.80 Hrs |
| 03/13/13 | LS | REVIEW AND REVISE FINANCING ORDER | 0.30 Hrs |
| 03/13/13 | LS | PREPARATION OF BUDGET FOR FINANCING ORDER | 0.20 Hrs |
| 03/13/13 | LS | PREPARATION OF REDLINE FINANCING ORDER | 0.20 Hrs |
| 03/14/13 | LS | PREPARATION OF EMAIL UST ATTACHING FORM OF FINANCING ORDER | 0.20 Hrs |
| 03/19/13 | LS | REVIEW OF UST COMMENTS TO FINANCING ORDER | 0.10 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 03/19/13 | LS | PREPARATION OF EMAIL JF RE FINANCING ORDER | 0.10 | Hrs |
| 03/19/13 | LS | REVIEW OF INTERIM FINANCING ORDER | 0.20 | Hrs |
| 03/19/13 | LS | REVIEW OF NOTES RE FINANCING TERMS | 0.20 | Hrs |
| 03/21/13 | LS | PREPARATION OF EMAIL TO UST RE FINANCING ORDER | 0.20 | Hrs |
| 03/21/13 | LS | REVIEW OF FINANCING ORDER AND BACKUP | 0.20 | Hrs |
| 03/27/13 | LS | PREPARATION OF EMAIL MARTIN RE FINANCING ORDER | 0.10 | Hrs |
| 03/27/13 | LS | PREPARATION OF EMAIL JF AND AMG RE UST FINANCING QUESTIONS | 0.20 | Hrs |
| 03/29/13 | LS | RECEIVED AND REVIEW OF EMAIL SHORE RE FINANCING ORDER | 0.20 | Hrs |
| 04/08/13 | AMG | CONFERENCE WITH LORI & JERRY RE: FINANCING, DISCOVERY & UST POSITION | 0.60 | Hrs |
| 04/08/13 | LS | TELEPHONE CONFERENCE WITH JF AND MARY LOU MARTIN RE DISCO HEARING AND FINANCING ORDER | 0.30 | Hrs |
| 04/11/13 | LS | REVIEW OF LOAN DOCUMENTS | 0.20 | Hrs |
| 04/11/13 | LS | TELEPHONE CONFERENCE WITH RICHARD SHORE RE STATUS AND FINANCING ORDER | 0.20 | Hrs |
| 04/16/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM R. SHORE RE FINANCING ORDER | 0.10 | Hrs |
| 04/17/13 | LS | REVIEW OF SIGNED FINANCING ORDER | 0.10 | Hrs |

|  | | FINANCING Totals | 52.60 Hrs | $23,927.50 |
|---|---|---|---|---|

LITIGATION

| | | | | |
|---|---|---|---|---|
| 08/08/12 | LS | REVIEW OF DECISION RE METROPOLITAN | 0.50 | Hrs |
| 08/09/12 | LS | DISCUSSION WITH AMG RE EMMONS LITIGATION AND CONVEYANCE OF PROPERTY | 0.20 | Hrs |
| 08/09/12 | LS | REVIEW OF LOCAL AFFIRMATION | 0.20 | Hrs |
| 08/30/12 | LS | REVIEW OF STATE COURT OPPOSITION TO TD BANK FORECLOSURE | 0.40 | Hrs |
| 08/30/12 | LS | REVIEW OF E-COURTS RE INDEX NUMBERS OF SOFA LITIGATIONS | 0.50 | Hrs |
| 09/11/12 | LS | REVIEW AND REVISE LANDAN AFFIRMATION | 0.20 | Hrs |
| 09/24/12 | LS | REVIEW OF NOA | 0.10 | Hrs |
| 11/12/12 | LS | REVIEW OF STATE COURT DECISION RE NOTICE OF PENDENCY AND CONSTR TRUST | 0.90 | Hrs |
| 11/12/12 | LS | REVIEW OF E-COURTS RE PENDING LITIGATION | 0.30 | Hrs |
| 11/14/12 | LS | PREPARATION OF AOS RE BAR DATE AND 1009 | 0.30 | Hrs |
| 12/18/12 | LS | REVIEW OF JOINDER/OBJECTION TO FINANCING - METROPOLITAN | 0.30 | Hrs |
| 01/10/13 | LS | REVIEW OF EMAILS FROM UST, NYC, FRIEDMAN, FEUERSTEIN AND SHORE CONSENTING TO FORM OF ORDER | 0.20 | Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 01/15/13 | LS | REVIEW OF EMAILS RE REPAIR WORK DISPUTE AND T/C WITH JUDGE STONG | 0.40 Hrs |
| 01/29/13 | LS | REVIEW OF METROP ESTATES DECISION RE CONSTRUCTIVE TRUST & NOTICE OF PENDENCY | 0.80 Hrs |
| 03/01/13 | LS | REVIEW OF 2004 MOTION - METROP | 0.60 Hrs |
| 03/06/13 | LS | REVIEW OF KACHAN MOTION TO SUBSTITUTE COUNSEL | 0.20 Hrs |
| 03/08/13 | RMS | DISCUSSION WITH LS RE SERVICE OF MOTIONS; FINAL DRAFTS | 0.20 Hrs |
| 03/14/13 | LS | REVIEW OF AMENDED SUBSTITUTION OF COUNSEL NOTICE | 0.20 Hrs |
| 03/18/13 | LS | REVIEW OF COLLIERS RE 2004 EXAMINATIONS | 0.50 Hrs |
| 03/18/13 | LS | REVIEW OF 2004 MOTION BY METROPOLITAN | 0.40 Hrs |
| 03/19/13 | LS | REVIEW OF 2004 APP AND DOCUMENT DEMAND | 0.60 Hrs |
| 03/19/13 | LS | PREPARATION OF RESPONSE TO 2004 MOTION | 0.40 Hrs |
| 03/21/13 | AMG | CONFERENCE WITH LORI RE OBJECTION TO 2004 | 0.30 Hrs |
| 03/21/13 | LS | PREPARATION OF EMAIL JF AND AMG RE DISCOVERY, 2004 OBJECTIONS | 0.20 Hrs |
| 03/29/13 | LS | REVIEW OF 2004 REQUEST | 0.30 Hrs |
| 03/29/13 | LS | REVIEW OF STATE COURT DISCOVERY DEMANDS | 0.30 Hrs |
| 04/02/13 | LS | REVIEW OF 2004 DEMANDS | 0.30 Hrs |
| 04/02/13 | LS | PREPARATION OF APP TO 2004 | 0.30 Hrs |
| 04/03/13 | LS | TELEPHONE CONFERENCE WITH RAVERT RE 2004 MOTION BY METROP ESTATES | 0.20 Hrs |
| 04/03/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE STATE COURT LITIGATION, STAY AND AMENDED PLAN | 0.30 Hrs |
| 04/03/13 | LS | TELEPHONE CONFERENCE WITH AMG RE 2004 APP | 0.20 Hrs |
| 04/03/13 | LS | LITIGATION / COURT APPEARANCE -- RE CONTESTED MATTERS AND DISCOVERY | 0.40 Hrs |
| 04/04/13 | LS | PREPARATION OF 2004 OBJECTION | 0.90 Hrs |
| 04/04/13 | LS | REVIEW AND REVISE 2004 OBJECTION | 0.30 Hrs |
| 04/05/13 | LS | TELEPHONE CONFERENCE WITH AMG RE DISCO HEARING, 2004 OBJECTION AND UST TELECONFERENCE | 0.30 Hrs |
| 04/05/13 | LS | REVIEW AND REVISE 2004 OBJECTION | 0.90 Hrs |
| 04/05/13 | LS | TELEPHONE CONFERENCE WITH AMG RE 2004 OBJECTION | 0.10 Hrs |
| 04/05/13 | LS | REVIEW OF STATE COURT DISCOVERY DEMANDS | 0.40 Hrs |
| 04/05/13 | LS | PREPARATION OF 2004 OBJECTION FOR ECF | 0.30 Hrs |
| 04/05/13 | LS | PREPARATION OF SERVICE OF 2004 OBJECTION | 0.20 Hrs |
| 04/05/13 | LS | REVIEW OF TD OBJECTION TO 2004 MOTION | 0.30 Hrs |
| 04/05/13 | RMS | DISCUSSION WITH LS RE: REVIEWING 2004 OBJECT & TD BANK'S DOC | 0.30 Hrs |
| 04/05/13 | RMS | REVIEW AND REVISE OBJECTION TO 2004 MOTION - 1ST DRAFT FROM LS | 0.30 Hrs |

Re: BANKRUPTCY

| | | | |
|---|---|---|---|
| 04/08/13 | LS | REVIEW OF DISCO OBJECTION METROP | 0.30 Hrs |
| 04/08/13 | LS | REVIEW OF RESPONSE TO CLAIMS OBJECTION - METROP | 0.80 Hrs |
| 04/09/13 | LS | REVIEW OF AMENDED SUBSTITUTION MOTION | 0.20 Hrs |
| 04/11/13 | LS | ATTENDED HEARING ON DISCO, CLAIMS, OBJECTIONS AND 2004 MOTION | 4.00 Hrs |
| 04/11/13 | LS | PREPARATION FOR HEARING ON CLAIMS OBJECTION (.6) DISCO APPROVAL (.5) AND 2004 MOTION (.3) | 1.40 Hrs |
| 04/11/13 | LS | REVIEW OF SUPPLEMENTAL 2004 MOTION - FILED 4/11/13 | 0.20 Hrs |
| 04/11/13 | LS | TELEPHONE CONFERENCE WITH JACOB PINSON RE DISCOVERY SCHEDULING | 0.20 Hrs |
| 04/11/13 | LS | TELEPHONE CONFERENCE WITH A. KACHAN 2X RE DISCOVERY/SCHEDULING | 0.20 Hrs |
| 04/12/13 | LS | PREPARATION OF EMAIL SHULL RE SUBSTITUTION MOTION | 0.10 Hrs |
| 04/12/13 | LS | TELEPHONE CONFERENCE WITH JF RE DISCOVERY | 0.20 Hrs |
| 04/12/13 | LS | REVIEW OF METROP DOCUMENT DEMANDS | 0.50 Hrs |
| 04/12/13 | LS | TELEPHONE CONFERENCE WITH JF RE DISCOVERY | 0.20 Hrs |
| 04/12/13 | LS | REVIEW OF METROP DOCUMENT DEMANDS | 0.50 Hrs |
| 04/12/13 | LS | PREPARATION OF DEBTOR DOCUMENT DEMANDS TO METROP | 0.30 Hrs |
| 04/15/13 | LS | TELEPHONE CONFERENCE WITH KACHAN RE DISCOVERY | 0.50 Hrs |
| 04/15/13 | LS | REVIEW OF 2004 DOCUMENTS DEMAND | 0.40 Hrs |
| 04/15/13 | LS | PREPARATION OF OUTLINE AND DISCOVERY SCHEDULE | 0.40 Hrs |
| 04/15/13 | LS | PREPARATION OF EMAIL AMG AND JF RE DISCOVERY ISSUES | 0.20 Hrs |
| 04/15/13 | LS | PREPARATION OF CORRESPONDENCE RE DISCOVERY DEADLINES AND REQUEST FOR TELECONFERENCE | 0.30 Hrs |
| 04/16/13 | LS | PREPARATION OF EMAIL ALLAN RE DISCOVERY | 0.30 Hrs |
| 04/16/13 | LS | REVIEW AND REVISE CORRESP TO COURT RE DISCOVERY DISPUTE | 0.30 Hrs |
| 04/17/13 | LS | REVIEW OF INTERROGATORIES AND DOCUMENT DEMAND--REVISED | 0.80 Hrs |
| 04/17/13 | LS | TELEPHONE CONFERENCE WITH KACHAN 2X RE SCHEDULING AND DEADLINES | 0.60 Hrs |
| 04/17/13 | LS | PREPARATION OF PROPOSED SCHEDULING ORDER | 0.40 Hrs |
| 04/17/13 | LS | REVIEW OF 2004 DOCUMENT DEMAND | 0.50 Hrs |
| 04/17/13 | LS | PREPARATION OF DEBTOR DOCUMENT DEMANDS TO METROP | 0.70 Hrs |
| 04/17/13 | LS | PREPARATION OF DOCUMENT DEMANDS - METROPOLITAN | 0.30 Hrs |
| 04/18/13 | RMS | TELEPHONE CONFERENCE WITH LORI S. RE: PROCESSING LTR RE: DISCOVERY WITH COURT | 0.20 Hrs |
| 04/18/13 | RMS | PREPARATION OF DOC/ LTR TO FILE WITH COURT & FAX TO CHAMBERS | 0.30 Hrs |

Re: BANKRUPTCY

| 04/18/13 | RMS | RECEIVED AND REVIEW OF EMAILS ON LTR & FOR LS RE: DISCOVERY DISPUTE | 0.20 Hrs |
|---|---|---|---|
| 04/19/13 | LS | PREPARATION OF LETTER RE T/C WITH COURT ON DISCOVERY DISPUTE | 0.20 Hrs |
| 04/19/13 | LS | PREPARATION OF EMAIL TO INTERESTED PARTIES RE DISCOVERY T/C | 0.20 Hrs |
| 04/19/13 | LS | PREPARATION OF DISCOVERY DEMANDS TO METROP AND WILK | 0.40 Hrs |
| 04/19/13 | LS | PREPARATION FOR DISCOVERY TELECONFERENCE | 0.30 Hrs |
| 04/22/13 | LS | TELEPHONE CONFERENCE WITH RAVERT RE EMMONS SCHEDULING CONFERENCE | 0.10 Hrs |
| 04/22/13 | LS | TELEPHONE CONFERENCE WITH ESS AND ALLA KACHAN RE DISCOVERY SCHEDULING CONFERENCE | 1.70 Hrs |
| 04/22/13 | LS | PREPARATION OF EMAIL TO J. PINSON RE DISCOVERY | 0.20 Hrs |
| 04/22/13 | LS | REVIEW OF LIT HOLD LETTER | 0.20 Hrs |
| 04/22/13 | LS | REVIEW OF DOCUMENT LIST/DEMAND | 0.40 Hrs |
| 04/22/13 | LS | REVIEW OF FILE RE RESPONSES TO DOCUMENT DEMAND | 0.30 Hrs |
| 04/23/13 | LS | TELEPHONE CONFERENCE WITH JERRY RE DISCOVERY SCHEDULE | 0.20 Hrs |
| 04/23/13 | LS | PREPARATION OF EMAIL TO KACHAN RE TELECONFERENCE TO CONTINUE DISCUSSION RE DISCOVERY | 0.10 Hrs |
| 04/23/13 | LS | REVIEW OF DOCUMENT DEMANDS FROM METROP | 0.90 Hrs |
| 04/23/13 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE DOCUMENT DEMANDS | 0.20 Hrs |
| 04/23/13 | LS | PREPARATION OF MOTION TO REJECT BROKER AGREEMENT | 0.20 Hrs |
| 04/23/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM KACHAN RE DISCOVERY AND SCHEDULING | 0.10 Hrs |
| 04/23/13 | LS | PREPARATION OF RESPONSES TO DOCUMENT DEMANDS | 0.80 Hrs |
| 04/23/13 | LS | REVIEW OF METROP INTERROGATORIES | 0.40 Hrs |
| 04/23/13 | LS | REVIEW OF FILE RE DOCS RESPONSIVE TO METROP DOCUMENT DEMANDS | 0.60 Hrs |
| 04/23/13 | LS | REVIEW OF FORM OF DOCUMENT DEMANDS | 0.60 Hrs |
| 04/23/13 | LS | REVIEW OF FORM OF INTERROGATORIES | 0.30 Hrs |
| 04/23/13 | LS | REVIEW OF CLAIMS OBJECTION METROP/WILK | 0.30 Hrs |
| 04/23/13 | LS | REVIEW OF BACKUP TO METROP RESPONSE TO CLAIM OBJECTION | 0.80 Hrs |
| 04/24/13 | LS | TELEPHONE CONFERENCE WITH ALLA KACHAN RE SCHEDULING ORDER & DEADLINES | 0.30 Hrs |
| 04/24/13 | LS | REVIEW AND REVISE SCHEDULING ORDER | 0.20 Hrs |
| 04/24/13 | LS | TELEPHONE CONFERENCE WITH S. JACKSON RE SCHEDULING ORDER | 0.10 Hrs |

Re: BANKRUPTCY

| 04/24/13 | LS | REVIEW OF LOCAL NY RE UNIFORM DEFINITIONS IN DISCOVERY REQUESTS | 0.50 Hrs |
|---|---|---|---|
| 04/24/13 | LS | REVIEW AND REVISE DISCOVERY DEMANDS | 0.80 Hrs |
| 04/24/13 | LS | PREPARATION OF DEPO NOTICES | 0.20 Hrs |
| 04/24/13 | LS | PREPARATION OF CALENDAR RE DISCOVERY | 0.20 Hrs |
| 04/24/13 | LS | PREPARATION OF INTERROGATORIES | 0.50 Hrs |
| 04/25/13 | LS | REVIEW AND REVISE INTERROGATORIES | 0.80 Hrs |
| 04/25/13 | LS | REVIEW AND REVISE DOCUMENT DEMANDS | 0.80 Hrs |
| 04/25/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCOVERY, CONFIRMATION INFO FOR R.E. COUNSEL | 0.20 Hrs |
| 04/26/13 | LS | REVIEW AND REVISE DOCUMENT DEMAND | 1.20 Hrs |
| 04/26/13 | LS | REVIEW AND REVISE INTERROGATORIES | 0.80 Hrs |
| 04/26/13 | LS | PREPARATION OF SERVICE OF DOCUMENT DEMANDS AND INTERROGATORIES | 0.20 Hrs |
| 04/26/13 | LS | PREPARATION OF AOS RE DISCOVERY | 0.20 Hrs |
| 05/01/13 | LS | REVIEW OF DISCOVERY DEMANDS | 0.40 Hrs |
| 05/01/13 | LS | PREPARATION OF EMAIL TO PINSON RE RESPONDING TO DISCOVERY DEMANDS | 0.40 Hrs |
| 05/01/13 | LS | PREPARATION OF RESPONSES TO DISCOVERY DEMANDS | 0.90 Hrs |
| 05/02/13 | LS | TELEPHONE CONFERENCE WITH KACHA RE DISCOVERY AND STATUS | 0.30 Hrs |
| 05/02/13 | LS | PREPARATION OF RESPONSES TO DISCOVERY DEMANDS | 0.30 Hrs |
| 05/06/13 | LS | TELEPHONE CONFERENCE WITH JF RE STATUS & STAY MOTION | 0.20 Hrs |
| 05/06/13 | LS | TELEPHONE CONFERENCE WITH J. LEIBOWITZ 3X RE STAY MOTION | 0.20 Hrs |
| 05/06/13 | LS | REVIEW OF STAY MOTION--AFFIDAVIT AND MOL | 0.80 Hrs |
| 05/07/13 | LS | CONFERENCE WITH PINSON TO REVIEW STAY MOTION.(.3) PREPARE RESPONSES TO DISCOVERY (.4) AND DISCUSS OPTIONS RE STAY RELIEF AND CONFIRMATION (.3) | 1.00 Hrs |
| 05/07/13 | LS | DISCUSSION WITH AMG RE STAY MOTION RESPONSE, DISCOVERY AND CONFIRMATION | 0.30 Hrs |
| 05/08/13 | LS | PREPARATION OF RESPONSES TO DISCOVERY DEMANDS | 0.40 Hrs |
| 05/09/13 | LS | TELEPHONE CONFERENCE WITH KACHAN RE SETTLEMENT PROPOSAL | 0.40 Hrs |
| 05/09/13 | LS | PREPARATION OF MOTION TO REJECT BROKER AGREEMENT | 0.20 Hrs |
| 05/10/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCOVERY | 0.20 Hrs |
| 05/10/13 | LS | PREPARATION OF LEASE REJECTION MOTION | 0.80 Hrs |
| 05/13/13 | LS | PREPARATION OF EMAIL TO PINSON RE DISCOVERY | 0.20 Hrs |
| 05/13/13 | LS | REVIEW OF RULE 68 PROVISIONS | 0.40 Hrs |
| 05/14/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCOVERY | 0.30 Hrs |

Re: BANKRUPTCY

| 05/14/13 | LS | RECEIVED AND REVIEW OF EMAIL FROM KACHAN RE SETTLEMENT PROPOSAL | 0.10 Hrs |
|---|---|---|---|
| 05/14/13 | LS | TELEPHONE CONFERENCE WITH AMG RE SETTLEMENT PROPOSAL | 0.20 Hrs |
| 05/15/13 | LS | DISCUSSION WITH AMG RE DISCOVERY, CONFIRMATION AND DEADLINES AND STAY MOTION | 0.50 Hrs |
| 05/17/13 | LS | TELEPHONE CONFERENCE WITH ALLA 2X RE SETTLEMENT DISCUSSIONS | 0.40 Hrs |
| 05/17/13 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE DISCOVERY | 0.20 Hrs |
| 05/20/13 | LS | PREPARATION OF EMAIL J. PINSON RE DISCOVERY | 0.20 Hrs |
| 05/20/13 | LS | PREPARATION OF RESPONSE TO INTERROGATORIES | 0.40 Hrs |
| 05/21/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE DISCOVERY RESPONSES | 0.30 Hrs |
| 05/21/13 | LS | PREPARATION OF EMAIL SHATZ RE CON ED & MEETING WITH R.E. COUNSEL | 0.20 Hrs |
| 05/22/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCOVERY 2X | 0.30 Hrs |
| 05/22/13 | LS | TELEPHONE CONFERENCE WITH D. FRANKEL RE DISCOVERY DEMANDS, CLOSING STATEMENTS AND RESPONSIVE DOCUMENTS | 0.30 Hrs |
| 05/22/13 | LS | PREPARATION OF DISCOVERY RESPONSES | 0.60 Hrs |
| 05/23/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCOVERY RESPONSES | 0.20 Hrs |
| 05/23/13 | LS | CONFERENCE WITH J. PINSON AND M. PINSON TO PREPARE RESPONSES TO DISCOVERY DEMANDS | 2.00 Hrs |
| 05/23/13 | LS | REVIEW OF DOCUMENTS FROM PINSON RE RESPONSE TO DISCOVERY | 0.70 Hrs |
| 05/28/13 | KS | CONFERENCE WITH LS AND AMG RE DISCOVERY REQUESTS AND CONDO PLAN AND APPRAISALS | 0.10 Hrs |
| 05/28/13 | LS | PREPARATION OF RESPONSES TO DISCOVERY DEMANDS | 0.60 Hrs |
| 05/30/13 | LS | PREPARATION OF RESPONSES TO DISCO DEMANDS AND INTERROGATORIES | 4.60 Hrs |
| 05/30/13 | LS | PREPARATION OF DOCS FOR METROP AND DOCUMENT DEMAND RESPONSES | 0.80 Hrs |
| 05/31/13 | LS | REVIEW AND REVISE DISCOVERY RESPONSES | 2.70 Hrs |
| 05/31/13 | LS | PREPARATION OF DOCUMENTS FOR INTERROGATORIES; DISCOVERY RESPONSES | 0.50 Hrs |
| 05/31/13 | LS | TELEPHONE CONFERENCE WITH KACHAN'S OFFICE RE EXCHANGING DOCUMENTS | 0.20 Hrs |
| 05/31/13 | LS | PREPARATION OF STIP RE STAY RELICT FOR E-SUBMISSION | 0.20 Hrs |
| 06/03/13 | LS | DISCUSSION WITH AMG RE PREPARING FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/03/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/03/13 | LS | DISCUSSION WITH AMG RE EVICTION PROCEEDING | 0.20 Hrs |

Re: BANKRUPTCY

| 06/04/13 | LS | REVIEW OF DISCOV RESPONSES | 0.90 Hrs |
|---|---|---|---|
| 06/04/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/04/13 | LS | DISCUSSION WITH AMG RE L&T PROCEEDING | 0.20 Hrs |
| 06/04/13 | LS | REVIEW OF EMAILS RE TENANT ISSUE AND EVICTION PROCEEDING | 0.20 Hrs |
| 06/05/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/06/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE MEETING WITH R.E. COUNSEL & PREPARING FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/06/13 | LS | REVIEW OF SUPP DISCOVERY DEMANDS | 0.40 Hrs |
| 06/06/13 | LS | PREPARATION OF OUTLINE FOR SETTLEMENT CONFERENCE | 0.50 Hrs |
| 06/06/13 | LS | PREPARATION OF EMAIL TO PINSON ATTACHING ADDITIONAL DOCUMENT DEMANDS | 0.20 Hrs |
| 06/06/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/07/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 0.80 Hrs |
| 06/07/13 | LS | TELEPHONE CONFERENCE WITH AMG RE SETTLEMENT CONFERENCE OUTLINE, PREPARATION | 0.40 Hrs |
| 06/07/13 | LS | REVIEW OF DISCOVERY DOCUMENTS | 0.30 Hrs |
| 06/10/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE SETTLEMENT CONFERENCE | 0.20 Hrs |
| 06/10/13 | LS | PREPARATION FOR SETTLEMENT CONFERENCE | 1.20 Hrs |
| 06/10/13 | LS | TELEPHONE CONFERENCE WITH AMG RE SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/10/13 | LS | REVIEW OF DOCUMENT DEMAND RESPONSES | 0.40 Hrs |
| 06/11/13 | LS | CONFERENCE WITH AMG TO REVIEW SETTLEMENT TERMS AND RE-SCHEDULE SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/11/13 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE SETTLEMENT TELEPHONE CONFERENCE 2X | 0.20 Hrs |
| 06/11/13 | LS | PREPARATION OF EMAIL TO AMG AND JF RE SETTLEMENT CONFERENCE OUTLINE | 0.20 Hrs |
| 06/12/13 | LS | REVIEW OF FILE RE DOCS SERVED ON LAZER MARBLE | 0.30 Hrs |
| 06/12/13 | LS | PREPARATION OF EMAIL KACHAN, SHOR, FEUERSTEIN RE SETTLEMENT CONFERENCE | 0.20 Hrs |
| 06/12/13 | LS | REVIEW OF EMAILS RE L&T PROCEEDING | 0.20 Hrs |
| 06/13/13 | LS | PREPARATION OF EMAIL INTERESTED PARTIES RE SETTLEMENT WITH METROPOLITAN | 0.20 Hrs |
| 06/14/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE METROP AND SETTLEMENT TERMS | 0.20 Hrs |
| 06/14/13 | LS | PREPARATION OF EMAIL INTERESTED PARTIES RE CONTINUED SETTLEMENT CONFERENCE | 0.20 Hrs |
| 06/17/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE SETTLEMENT CONFERENCE | 0.20 Hrs |

Re: BANKRUPTCY

| 06/17/13 | LS | TELEPHONE CONFERENCE WITH S. JACOBSON 2X RE SETTLEMENT CONFERENCE | 0.30 Hrs |
| 06/17/13 | LS | PREPARATION OF EMAIL INTERESTED PARTIES RE SETTLEMENT CONFERENCE | 0.20 Hrs |
| 06/17/13 | LS | PREPARATION OF CORRESP FOR ECF RE SETTLEMENT CONFERENCE SCHEDULING | 0.20 Hrs |
| 06/18/13 | LS | TELEPHONE CONFERENCE WITH COURT - SETTLEMENT CONFERENCE | 1.50 Hrs |
| 06/18/13 | LS | REVIEW OF METROP CORRESPONDENCE RE SETTLEMENT | 0.20 Hrs |
| 06/18/13 | LS | PREPARATION OF OUTLINE OF SETTLEMENT PROPOSAL | 0.40 Hrs |
| 06/19/13 | LS | REVIEW AND REVISE SETTLEMENT PROPOSAL TO METROPOLITAN AND WILK | 0.30 Hrs |
| 06/19/13 | LS | TELEPHONE CONFERENCE WITH FEUERSTEIN RE CONFIRMATION & SETTLEMENT PROPOSAL | 0.20 Hrs |
| 06/19/13 | LS | PREPARATION OF EMAIL TO KACHAN ATTACHING SETTLEMENT PROPOSAL | 0.20 Hrs |
| 06/20/13 | LS | PREPARATION OF DEPO NOTICES | 0.50 Hrs |
| 06/20/13 | LS | REVIEW OF FRLP/FRBP RE DEPO NOTICES AND SUBPOENAS | 0.40 Hrs |
| 06/21/13 | LS | PREPARATION OF SUBPOENAS | 0.30 Hrs |
| 06/21/13 | LS | REVIEW OF FRCP RE SUBPOENA FEES | 0.20 Hrs |
| 06/21/13 | LS | REVIEW OF COUNTER-PROPOSAL | 0.30 Hrs |
| 06/24/13 | LS | REVIEW OF KACHAN LETTER RE SETTLEMENT | 0.30 Hrs |
| 06/24/13 | LS | PREPARATION OF COUNTER-PROPOSAL TO KACHAN | 0.30 Hrs |
| 06/24/13 | LS | REVIEW OF DEBTOR'S RESPONSE TO KACHAN LETTER RE SETTLEMENT NEGOTIATIONS | 0.20 Hrs |
| 06/24/13 | LS | DISCUSSION WITH AMG RE RESPONDING TO KACHAN LETTER | 0.20 Hrs |
| 06/25/13 | LS | PREPARATION OF EMAIL PINSON RE METROP COUNTER-OFFER AND LETTERS TO JUDGE | 0.20 Hrs |
| 06/25/13 | RMS | RECEIVED AND REVIEW OF EMAIL ON FILING OF LETTER WITH COURT | 0.10 Hrs |
| 06/25/13 | RMS | REVIEW OF LTR FROM KACHAN TO COURT ON PLAN | 0.20 Hrs |
| 06/25/13 | RMS | DISCUSSION WITH LS & AMG RE: LETTER & RESPONSE | 0.20 Hrs |
| 06/26/13 | LS | REVIEW OF MOTION TO COMPEL | 0.30 Hrs |

LITIGATION Totals  88.90 Hrs  $40,039.00

MEETINGS OF CREDITORS/STATUS HEARINGS

| 09/04/12 | LS | PREPARATION OF CALENDAR RE 341, IDI AND CASE CONFERENCE | 0.30 Hrs |
| 09/06/12 | LS | PREPARATION OF EMAIL UST REQUESTING ADJOURNED DATE OF 341 MEETING | 0.20 Hrs |
| 09/10/12 | LS | PREPARATION OF CALENDAR RE NEW 341 DATE; IDI AND CASE CONFERENCE | 0.20 Hrs |

Re: BANKRUPTCY

| | | | | |
|---|---|---|---|---|
| 09/12/12 | LS | PREPARATION OF EMAIL MARYLOU MARTIN RE ADJ 341 | 0.10 | Hrs |
| 09/12/12 | LS | PREPARATION OF NOTICE OF ADJ 341 MEETING | 0.30 | Hrs |
| 10/04/12 | LS | TELEPHONE CONFERENCE WITH PINSON RE IDI AND 341 AND UST DOC REQUEST | 0.20 | Hrs |
| 10/10/12 | LS | DISCUSSION WITH KS RE 341 MEETING | 0.20 | Hrs |
| 10/10/12 | LS | TELEPHONE CONFERENCE WITH J. PINSON RE 341  2X | 0.20 | Hrs |
| 10/10/12 | LS | DISCUSSION WITH KS RE 341 MEETING | 0.20 | Hrs |
| 10/11/12 | LS | TELEPHONE CONFERENCE WITH JACOB PINSON RE 341 MEETING | 0.10 | Hrs |
| 10/11/12 | LS | TELEPHONE CONFERENCE WITH KAVNEET RE 341 MEETING | 0.10 | Hrs |
| 10/11/12 | LS | CONFERENCE WITH KS TO REVIEW 341 MEETING NOTES | 0.20 | Hrs |
| 10/11/12 | LS | DISCUSSION WITH AMG RE 341 AND STATUS CONFERENCE | 0.20 | Hrs |
| 10/15/12 | LS | TELEPHONE CONFERENCE WITH JACOB RE CASE CONFERENCE | 0.10 | Hrs |
| 10/15/12 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE CASE CONFERENCE | 0.10 | Hrs |
| 10/15/12 | LS | PREPARATION OF CORRESP TO JUDGE STONG RE CASE CONFERENCE | 0.20 | Hrs |
| 10/15/12 | LS | PREPARATION OF EMAIL: UST RE CASE CONFERENCE | 0.10 | Hrs |
| 10/15/12 | LS | PREPARATION FOR CASE CONFERENCE | 0.60 | Hrs |
| 10/15/12 | LS | REVIEW OF KS NOTES FROM 341 MEETING | 0.30 | Hrs |
| 10/16/12 | LS | LITIGATION / COURT APPEARANCE:  ATTENDED INITIAL CASE CONFERENCE | 3.00 | Hrs |
| 11/01/12 | LS | REVIEW OF CASE CONFERENCE NOTES | 0.20 | Hrs |
| 12/10/12 | LS | PREPARATION OF EMAIL:  UST, JF AND R. STONE RE ADJOURNMENT OF STATUS CONFERENCE | 0.20 | Hrs |
| 12/10/12 | LS | PREPARATION OF EMAIL TO PINSON RE CASE CONFERENCE ADJOURNMENT DATE AND MEETING WITH SECURED CREDITOR | 0.20 | Hrs |
| 04/12/13 | LS | REVIEW OF DOCKET NOTATIONS RE SCHEDULING ORDER & STATUS CONFERENCE | 0.30 | Hrs |
| 05/28/13 | LS | LITIGATION / COURT APPEARANCE:  STATUS CONFERENCE | 2.90 | Hrs |
| 05/28/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE SETTLEMENT CONFERENCE | 0.20 | Hrs |
| 05/28/13 | LS | PREPARATION FOR STATUS CONFERENCE AND HEARING ON STAY RELIEF MOTION | 0.80 | Hrs |

MEETINGS OF CREDITORS/STATUS HEARINGS  Totals    11.70 Hrs    $5,265.00

PLAN AND DISCLOSURE STATEMENT

| | | | | |
|---|---|---|---|---|
| 09/07/12 | LS | DISCUSSION WITH AMG RE EMMONS AND SECURED CREDITOR TREATMENT UNDER THE PLAN | 0.30 | Hrs |
| 11/05/12 | LS | PREPARATION OF OUTLINE OF PLAN | 0.40 | Hrs |
| 11/07/12 | RRL | DISCUSSION WITH AMG AND LS RE PLAN | 0.40 | Hrs |

Re: BANKRUPTCY

| 11/09/12 | LS | CONFERENCE WITH AMG, J. FEUERSTEIN AND B. SCHATZ RE TERM SHEET, REPAIRS, PROPOSED PLAN AND TIMING | 1.00 Hrs |
|---|---|---|---|
| 11/16/12 | LS | TELEPHONE CONFERENCE WITH AMG, FEUERSTEIN AND SCHATZ RE TERM SHEET, FINANCING AND PLAN | 0.40 Hrs |
| 11/21/12 | LS | DISCUSSION WITH AMG RE 90-DAY PERIOD AND FILING PLAN | 0.20 Hrs |
| 11/21/12 | LS | PREPARATION OF EMAIL JF RE EXTENSION OF 90-DAY PERIOD TO FILE PLAN | 0.20 Hrs |
| 11/23/12 | AJG | CONFERENCE WITH AMG RE MODIFICATION TO PLAN | 1.00 Hrs |
| 11/29/12 | LS | TELEPHONE CONFERENCE WITH AMG 2X RE FINANCING AND CONSULTANT AGT AND PREPARING PLAN | 0.50 Hrs |
| 12/06/12 | LS | PREPARATION OF DISCO | 0.80 Hrs |
| 12/12/12 | LS | PREPARATION OF DISCLOSURE STATEMENT | 0.40 Hrs |
| 12/12/12 | LS | REVIEW OF TERM SHEET RE OUTLINE OF PLAN | 0.30 Hrs |
| 12/13/12 | LS | REVIEW OF TERM SHEET FOR PLAN PREPARATION | 0.30 Hrs |
| 12/20/12 | LS | DISCUSSION WITH AMG RE PREPARING PLAN AND DISCO | 0.20 Hrs |
| 12/21/12 | LS | PREPARATION OF PLAN | 0.40 Hrs |
| 12/27/12 | LS | PREPARATION OF PLAN | 0.30 Hrs |
| 12/28/12 | LS | PREPARATION OF PLAN | 0.30 Hrs |
| 12/28/12 | LS | PREPARATION OF DISCO | 0.50 Hrs |
| 12/31/12 | LS | PREPARATION OF PLAN | 0.60 Hrs |
| 01/02/13 | LS | PREPARATION OF PLAN | 1.30 Hrs |
| 01/04/13 | LS | REVIEW AND REVISE PLAN | 0.90 Hrs |
| 01/08/13 | LS | CONFERENCE WITH PINSON RE FINANCING REPAIRS AND SCHEDULING DISCLOSURE STATEMENT HEARING | 0.20 Hrs |
| 01/09/13 | LS | PREPARATION OF DISCLOSURE STATEMENT | 1.40 Hrs |
| 01/09/13 | LS | REVIEW AND REVISE PLAN | 0.60 Hrs |
| 01/10/13 | LS | PREPARATION OF DISCLOSURE STATEMENT | 1.20 Hrs |
| 01/17/13 | LS | PREPARATION OF PLAN | 0.40 Hrs |
| 01/17/13 | LS | PREPARATION OF DISCLOSURE STATEMENT | 0.60 Hrs |
| 01/18/13 | LS | TELEPHONE CONFERENCE WITH B. SHATZ RE PLAN | 0.10 Hrs |
| 01/18/13 | LS | PREPARATION OF PLAN | 0.40 Hrs |
| 01/22/13 | LS | PREPARATION OF DISCO | 0.90 Hrs |
| 01/24/13 | LS | PREPARATION OF DISCO | 0.90 Hrs |
| 01/25/13 | LS | PREPARATION OF DISCO | 2.10 Hrs |
| 01/25/13 | LS | PREPARATION OF PLAN | 0.40 Hrs |
| 01/25/13 | RRL | DISCUSSION WITH AMG RE PLAN & DISCLOSURE STATEMENT | 0.20 Hrs |
| 01/28/13 | LS | CONFERENCE WITH AMG TO REVIEW DISCO | 0.50 Hrs |
| 01/28/13 | LS | REVIEW AND REVISE DISCO | 1.90 Hrs |

Re: BANKRUPTCY

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 01/28/13 | LS | REVIEW AND REVISE PLAN | 1.40 Hrs |
| 01/28/13 | LS | REVIEW AND REVISE DISCO | 0.80 Hrs |
| 01/28/13 | LS | PREPARATION OF MOTION FOR APPROVAL OF DISCO | 0.80 Hrs |
| 01/28/13 | LS | REVIEW OF CALENDAR RE SCHEDULING DISCO & CONF HEARINGS | 0.20 Hrs |
| 01/28/13 | RMS | DISCUSSION WITH LS RE: PLAN PROVISIONS & EQUITY | 0.20 Hrs |
| 01/29/13 | LS | REVIEW AND REVISE DISCO | 1.10 Hrs |
| 01/29/13 | LS | PREPARATION OF MOTION FOR ORDER APPROVING DISCO | 0.50 Hrs |
| 01/29/13 | LS | PREPARATION OF ORDER APPROVING DISCO | 0.30 Hrs |
| 01/30/13 | LS | PREPARATION OF EMAIL JF RE STATUS OF PLAN AND DISCO COMMENTS | 0.10 Hrs |
| 01/31/13 | LS | REVIEW AND REVISE DISCO | 1.80 Hrs |
| 01/31/13 | LS | TELEPHONE CONFERENCE WITH JF RE DISCO & PLAN REVISIONS | 0.40 Hrs |
| 01/31/13 | LS | PREPARATION OF PLAN AND DISCO FOR PINSON REVIEW | 0.20 Hrs |
| 01/31/13 | LS | PREPARATION OF DISCO REDLINES | 0.30 Hrs |
| 01/31/13 | LS | REVIEW OF JF COMMENTS TO DISCO | 0.40 Hrs |
| 01/31/13 | LS | TELEPHONE CONFERENCE WITH PINSON TO REVIEW PLAN AND DISCO AND CLAIMS | 0.60 Hrs |
| 01/31/13 | LS | TELEPHONE CONFERENCE WITH AMG RE SDF/JF COMMENTS TO DISCO | 0.20 Hrs |
| 02/01/13 | AMG | TELEPHONE CONFERENCE WITH LORI 2X RE DISCLOSURE STATEMENT AMENDMENT | 0.40 Hrs |
| 02/01/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE DISCLOSURE STATEMENT | 0.20 Hrs |
| 02/01/13 | AMG | REVIEW OF REVIEW CHANGES TO DISCLOSURE STATEMENT | 0.30 Hrs |
| 02/01/13 | LS | REVIEW AND REVISE PLAN | 1.00 Hrs |
| 02/01/13 | LS | REVIEW AND REVISE DISCO MOTION | 0.40 Hrs |
| 02/01/13 | LS | PREPARATION OF EMAIL TO UST RE DISCO HEARING DATE | 0.20 Hrs |
| 02/01/13 | LS | TELEPHONE CONFERENCE WITH JF TO REVIEW PLAN AND DISCLOSURE STATEMENT | 0.30 Hrs |
| 02/01/13 | LS | TELEPHONE CONFERENCE WITH JF TO REVIEW PLAN AND DISCO REVISIONS | 0.20 Hrs |
| 02/01/13 | LS | REVIEW AND REVISE DISCO | 0.60 Hrs |
| 02/01/13 | LS | CORRESP TO ESS ENCLOSING PLAN & DISCO | 0.20 Hrs |
| 02/01/13 | LS | PREPARATION OF DISCO FOR ECF | 0.30 Hrs |
| 02/01/13 | LS | PREPARATION OF PLAN FOR ECF | 0.20 Hrs |
| 02/01/13 | LS | PREPARATION OF DISCO MOTION FOR ECF | 0.20 Hrs |
| 02/01/13 | LS | PREPARATION OF EMAIL JF ATTACHING REDLINE PLAN & DISCO | 0.20 Hrs |

Re: BANKRUPTCY

| 02/01/13 | LS | PREPARATION OF EMAIL PINSON RE PLAN AND DISCO REVISIONS | 0.20 Hrs |
|---|---|---|---|
| 02/01/13 | LS | REVIEW AND REVISE DISCO TO INCORP SECURED CREDITOR REVISIONS | 0.60 Hrs |
| 02/01/13 | LS | REVIEW AND REVISE PLAN TO INCORPORATE DISCO MODIFICATIONS | 0.70 Hrs |
| 02/04/13 | AMG | TELEPHONE CONFERENCE WITH PINSON RE PLAN | 0.20 Hrs |
| 02/21/13 | LS | RECEIVED AND REVIEW OF EMAIL ALLA RE CLAIMS BACK-UP AND DISCO HEARING | 0.10 Hrs |
| 02/21/13 | LS | PREPARATION OF EMAIL ALLA RE DISCO HEARING | 0.20 Hrs |
| 02/21/13 | LS | RECEIVED AND REVIEW OF EMAIL JF RE DISCO HEARING AND FINANCING MOTION | 0.10 Hrs |
| 02/22/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE CLAIMS OBJECTION, DISCO HEARING AND UTILITIES | 0.20 Hrs |
| 02/26/13 | LS | REVIEW OF EMAILS RE DISCO MODIFICATIONS | 0.40 Hrs |
| 02/27/13 | LS | TELEPHONE CONFERENCE WITH AMG RE DISCO REVISIONS | 0.20 Hrs |
| 02/28/13 | LS | TELEPHONE CONFERENCE WITH R. SHOR DS QUESTIONS AND REQUEST FOR ADVANCE IN FINANCING MOTION | 0.20 Hrs |
| 02/28/13 | LS | PREPARATION FOR DISCO HEARING | 0.50 Hrs |
| 02/28/13 | LS | REVIEW OF COMMENTS TO PLAN AND DISCO | 0.40 Hrs |
| 03/01/13 | LS | CONFERENCE WITH AMG RE CLAIMS OBJECTIONS AND DISCO HEARING PREPARATION | 0.30 Hrs |
| 03/01/13 | LS | REVIEW AND REVISE DISCO | 0.60 Hrs |
| 03/01/13 | LS | REVIEW AND REVISE PLAN | 0.40 Hrs |
| 03/01/13 | LS | REVIEW OF DISCO OBJECTION-METROP | 0.80 Hrs |
| 03/01/13 | LS | PREPARATION OF OUTLINE OF RESPONSE TO DISCO OBJECTION & 2004 | 0.60 Hrs |
| 03/01/13 | LS | PREPARATION FOR DISCO HEARING | 0.80 Hrs |
| 03/01/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE DISCO HEARING PREP AND METROPOLITAN OBJECTION | 0.40 Hrs |
| 03/01/13 | LS | PREPARATION OF EMAIL TO JF RE CLAIMS OBJECTION/2004 MOTION AND DISCO OBJECTION | 0.20 Hrs |
| 03/04/13 | LS | PREPARATION FOR DISCO HEARING | 0.90 Hrs |
| 03/04/13 | LS | CONFERENCE WITH JACOB PINSON TO PREPARE FOR DISCO HEARING AND REVIEW METROP OBJECTION, 2004 MOTION AND CLAIMS | 1.60 Hrs |
| 03/04/13 | LS | PREPARATION OF REDLINE PLAN AND DISCO FOR ECF | 0.50 Hrs |
| 03/04/13 | LS | PREPARATION OF AMENDED PLAN AND DISCO FOR ECF | 0.30 Hrs |
| 03/04/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING AMENDED PLAN & DISCO | 0.20 Hrs |
| 03/04/13 | RMS | DISCUSSION WITH LS RE: COURT HEARINGS, OBJECTION TO D.S & COURT STRATEGY | 0.30 Hrs |

Re: BANKRUPTCY

| Date | Initials | Description | Hours |
|---|---|---|---|
| 03/04/13 | RMS | DISCUSSION WITH LS & AMG RE: DOCS FOR COURT & D.S HEARING 2ND TIME | 0.30 Hrs |
| 03/05/13 | LS | PREPARATION FOR HEARING ON FINANCING AND DISCO STATEMENT | 1.50 Hrs |
| 03/05/13 | LS | CONFERENCE WITH UST RE DISCO HEARING AND 2004 MOTION | 0.30 Hrs |
| 03/05/13 | LS | CONFERENCE WITH PINSON RE DISCO HEARING OBJECTIONS | 0.30 Hrs |
| 03/05/13 | LS | CONFERENCE WITH JF TO PREPARE FOR DISCO/FINANCING HEARINGS | 0.30 Hrs |
| 03/05/13 | LS | ATTENDED CASE CONFERENCE; FINANCING AND DISCO HEARINGS | 1.50 Hrs |
| 03/05/13 | LS | CONFERENCE WITH JF RE DISCO REVISIONS AND PURSUING CLAIMS OBJECTION | 0.20 Hrs |
| 03/05/13 | LS | CONFERENCE WITH AMG RE DISCO HEARING; PREPARING CLAIMS OBJECTIONS AND AMENDING PLAN & DISCO | 0.50 Hrs |
| 03/05/13 | LS | CONFERENCE WITH PINSON RE CONSULTING AGREEMENT ISSUES AND REVISING DISCO | 0.20 Hrs |
| 03/05/13 | RMS | DISCUSSION WITH LS 2X BEFORE & AFTER HEARING ON D.S RE: STATUS & PLAN | 0.30 Hrs |
| 03/06/13 | LS | TELEPHONE CONFERENCE WITH CLERK RE DISCO EXHIBIT AND ECF FILING CORRECTION | 0.20 Hrs |
| 03/06/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE PLAN AND DISCO REVISIONS AND METROPOLITAN CLAIM OBJECTION AND EK DEVELOPMENT CLAIM OBJECTION 2X | 0.40 Hrs |
| 03/06/13 | LS | REVIEW OF NOTES FROM DISCO HEARING | 0.20 Hrs |
| 03/12/13 | LS | REVIEW OF FILE RE OFFERING PLAN | 0.30 Hrs |
| 03/13/13 | LS | REVIEW OF PLAN/DISCO RE CONDO COUNSEL | 0.20 Hrs |
| 03/13/13 | LS | REVIEW OF NOTES FROM DISCO HEARING | 0.20 Hrs |
| 03/18/13 | LS | REVIEW OF METROP DISCO OBJECTION | 0.20 Hrs |
| 03/18/13 | LS | REVIEW OF DISCLOSURE STATEMENT AND PREPARATION OF AMENDMENT/MODIFICATIONS | 0.80 Hrs |
| 03/19/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE AMENDED PLAN | 0.20 Hrs |
| 03/19/13 | LS | PREPARATION OF REVISED DISCO | 0.30 Hrs |
| 03/19/13 | LS | PREPARATION FOR DISCO HEARING | 0.30 Hrs |
| 03/20/13 | AMG | TELEPHONE CONFERENCE WITH JERRY AND PINSON RE PLAN | 0.40 Hrs |
| 03/20/13 | LS | REVIEW AND REVISE DISCO | 0.30 Hrs |
| 03/20/13 | LS | DISCUSSION WITH AMG RE AMENDING DISCO AND 2004 OBJECTION | 0.20 Hrs |
| 03/21/13 | LS | REVIEW AND REVISE DISCO | 0.80 Hrs |
| 03/25/13 | AMG | TELEPHONE CONFERENCE WITH PINSON, FEUERSTEIN RE PLAN & DISCLOSURE STATEMENT | 0.40 Hrs |
| 03/27/13 | LS | REVIEW OF JF EMAIL RE DISCO/PLAN MODIFICATIONS | 0.20 Hrs |

Re: BANKRUPTCY

| 03/27/13 | LS | REVIEW OF DISCLOSURE STATEMENT | 0.40 Hrs |
|---|---|---|---|
| 03/29/13 | LS | REVIEW AND REVISE DISCO | 1.20 Hrs |
| 04/01/13 | LS | REVIEW AND REVISE DISCO | 2.40 Hrs |
| 04/01/13 | RMS | DISCUSSION WITH LS W/ FBR RE: CLAIM ISSUES, STRUCTURE OF CASE | 0.20 Hrs |
| 04/02/13 | AMG | PREPARATION OF EMAILS JERRY RE: AMENDED D.S | 0.20 Hrs |
| 04/02/13 | AMG | TELEPHONE CONFERENCE WITH LORI RE: AMEND D.S | 0.20 Hrs |
| 04/02/13 | LS | REVIEW OF SDF REDLINE/COMMENTS TO 2ND AMENDED DISCO | 0.40 Hrs |
| 04/02/13 | LS | REVIEW AND REVISE PLAN | 1.30 Hrs |
| 04/02/13 | LS | TELEPHONE CONFERENCE WITH JF RE PLAN & DISCO REVISIONS AND DISCOVERY ISSUES | 0.30 Hrs |
| 04/02/13 | LS | REVIEW AND REVISE DISCO | 0.90 Hrs |
| 04/02/13 | LS | PREPARATION OF EMAIL JF AND AMG ATTACHING REDLINE PLAN AND DISCO | 0.20 Hrs |
| 04/02/13 | LS | REVIEW AND REVISE DISCO | 0.90 Hrs |
| 04/02/13 | LS | PREPARATION OF EMAIL TO JF AND AMG ATTACHING REDLINE PLAN & DISCO | 0.20 Hrs |
| 04/02/13 | LS | PREPARATION OF RESP TO DISCO OBJECTION | 0.20 Hrs |
| 04/03/13 | AMG | TELEPHONE CONFERENCE WITH BRIAN RE: PLAN & DISCLOSURE CHANGES | 0.20 Hrs |
| 04/03/13 | LS | REVIEW OF EMAILS RE PLAN AND DISCO REVISIONS/COMMENTS FROM AMG & JF | 0.80 Hrs |
| 04/03/13 | LS | TELEPHONE CONFERENCE WITH AMG RE PLAN AND DISCO REVISIONS | 0.30 Hrs |
| 04/03/13 | LS | REVIEW AND REVISE PLAN | 0.80 Hrs |
| 04/03/13 | LS | REVIEW AND REVISE DISCO | 0.90 Hrs |
| 04/03/13 | LS | TELEPHONE CONFERENCE WITH JF RE COMMENTS TO PLAN AND DISCO | 0.40 Hrs |
| 04/03/13 | LS | PREPARATION OF OPP TO 2004 AND RESPONSE TO DISCO OBJECTION BY METROPOLITAN | 1.20 Hrs |
| 04/04/13 | LS | REVIEW AND REVISE PLAN | 0.70 Hrs |
| 04/04/13 | LS | REVIEW AND REVISE DISCO | 0.90 Hrs |
| 04/04/13 | LS | PREPARATION OF EMAIL JACOB PINSON ATTACHING REDLINE PLAN & DISCO | 0.20 Hrs |
| 04/04/13 | LS | TELEPHONE CONFERENCE WITH JACOBS TO REVIEW PLAN & DISCO | 0.40 Hrs |
| 04/04/13 | LS | TELEPHONE CONFERENCE WITH AMG RE PLAN & DISCO REVISIONS | 0.20 Hrs |
| 04/04/13 | LS | TELEPHONE CONFERENCE WITH JF RE PLAN & DISCO REVISIONS | 0.20 Hrs |
| 04/05/13 | LS | CONFERENCE WITH JERRY RE PLAN & DISCO 2X | 0.40 Hrs |

Re: BANKRUPTCY

| Date | Atty | Description | Hours |
|------|------|-------------|-------|
| 04/05/13 | LS | TELEPHONE CONFERENCE WITH JERRY AND MARYLOU MARTIN RE FINANCING AND PLAN/DISCO | 0.20 Hrs |
| 04/05/13 | LS | REVIEW AND REVISE PLAN | 0.50 Hrs |
| 04/05/13 | LS | REVIEW AND REVISE DISCO | 0.70 Hrs |
| 04/05/13 | LS | PREPARATION OF PLAN/DISCO FOR ECF | 0.40 Hrs |
| 04/05/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING PLAN/DISCO 2004 OBJECTION | 0.20 Hrs |
| 04/08/13 | LS | TELEPHONE CONFERENCE WITH AMG RE DISCO HEARING | 0.20 Hrs |
| 04/08/13 | LS | PREPARATION FOR DISCO HEARING | 1.50 Hrs |
| 04/09/13 | AMG | TELEPHONE CONFERENCE WITH JERRY RE: OBJECTION TO D.S | 0.20 Hrs |
| 04/09/13 | AMG | CONFERENCE WITH LORI RE: OBJECTION TO D.S | 0.30 Hrs |
| 04/09/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE CLAIMS OBJECTION & DISCO HEARING PREP | 0.30 Hrs |
| 04/09/13 | LS | PREPARATION FOR HEARING ON DISCO AND CLAIMS OBJECTION | 1.30 Hrs |
| 04/10/13 | LS | PREPARATION FOR DISCO HEARING | 0.80 Hrs |
| 04/10/13 | LS | TELEPHONE CONFERENCE WITH DWIGHT YELLEN RE EK CLAIM AND DISCO HEARING | 0.10 Hrs |
| 04/10/13 | LS | TELEPHONE CONFERENCE WITH ALLAN KACHAN RE DISCO OBJECTION & DISCOVERY | 0.20 Hrs |
| 04/11/13 | AMG | TELEPHONE CONFERENCE WITH JERRY 2X RE: MOTION FOR STAY RELIEF & D.S | 0.40 Hrs |
| 04/11/13 | AMG | CONFERENCE WITH LORI RE: DISCOVERY & D.S APPROVAL | 0.20 Hrs |
| 04/11/13 | LS | PREPARATION OF ORDER APPROVING DISCO | 0.20 Hrs |
| 04/11/13 | LS | REVIEW OF DISCO OBJECTION FILED 4/11/13 | 0.20 Hrs |
| 04/12/13 | LS | PREPARATION OF DISCO APPROVAL ORDER | 0.50 Hrs |
| 04/16/13 | LS | TELEPHONE CONFERENCE WITH JERRY RE DISCOVERY AND CONFIRMATION | 0.30 Hrs |
| 04/23/13 | LS | CONFERENCE WITH AMG RE DISCOVERY DEADLINES AND CONFIRMATION | 0.30 Hrs |
| 05/08/13 | LS | TELEPHONE CONFERENCE WITH AMG RE MODIFYING PLAN | 0.30 Hrs |
| 05/08/13 | LS | REVIEW OF PLAN | 0.30 Hrs |
| 05/14/13 | RMS | DISCUSSION WITH AMG & LS RE: PLAN ISSUES & SOLICITATION | 0.20 Hrs |
| 05/15/13 | LS | REVIEW OF CALENDAR RE SCHEDULING ORDER AND CONFIRMATION | 0.30 Hrs |
| 05/28/13 | LS | PREPARATION OF SOLICITATION PACKAGE | 0.50 Hrs |
| 05/28/13 | LS | PREPARATION OF BALLOTS | 0.60 Hrs |
| 05/28/13 | LS | REVIEW OF SCHEDULING ORDER - DISCO APPROVAL ORDER | 0.20 Hrs |
| 05/28/13 | LS | REVIEW OF SERVICE LIST FOR BALLOT DESIGNATIONS | 0.40 Hrs |
| 05/31/13 | LS | PREPARATION OF AOS RE SOLICITATION DOCUMENTS | 0.20 Hrs |

Re: BANKRUPTCY

| 06/04/13 | LS | PREPARATION OF CORRESP TO ESS ENCLOSING CONFIRMATION MATERIALS | 0.20 Hrs |
|---|---|---|---|
| 06/06/13 | LS | TELEPHONE CONFERENCE WITH CREDITOR RE BALLOT & CREDITOR STATUS | 0.20 Hrs |
| 06/10/13 | LS | REVIEW OF RETURN MAIL - SOLICIT PACKAGE | 0.20 Hrs |
| 06/12/13 | LS | TELEPHONE CONFERENCE WITH DWIGHT YELLEN RE SOLICITATION PACKAGE AND PROOF OF CLAIM | 0.20 Hrs |
| 06/14/13 | LS | PREPARATION FOR CONFIRMATION | 0.20 Hrs |
| 06/14/13 | LS | REVIEW OF BALLOTS | 0.20 Hrs |
| 06/18/13 | LS | PREPARATION FOR CONFIRMATION | 0.50 Hrs |
| 06/19/13 | LS | PREPARATION FOR CONFIRMATION | 0.90 Hrs |
| 06/19/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE SETTLEMENT & PREPARING FOR CONFIRMATION | 0.20 Hrs |
| 06/19/13 | LS | REVIEW OF BALLOTS | 0.20 Hrs |
| 06/20/13 | LS | REVIEW OF BALLOTS | 0.40 Hrs |
| 06/20/13 | LS | PREPARATION FOR CONFIRMATION | 0.80 Hrs |
| 06/20/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE CONFIRMATION PREP | 0.30 Hrs |
| 06/21/13 | LS | PREPARATION OF CONFIRMATION AFFIRMATION | 0.40 Hrs |
| 06/21/13 | LS | PREPARATION OF BALLOT CERTIFICATION | 0.60 Hrs |
| 06/24/13 | LS | REVIEW AND REVISE CONFIRMATION AFFIRMATION | 1.80 Hrs |
| 06/24/13 | LS | PREPARATION FOR CONFIRMATION | 0.70 Hrs |
| 06/24/13 | LS | CONFERENCE WITH JACOB PINSON & MOTI PINSON TO REVIEW METROP COUNTER-OFFER TERMS AND PREPARE FOR CONFIRMATION | 1.70 Hrs |
| 06/24/13 | LS | PREPARATION OF BALLOT CERTIFICATION FOR ECF | 0.20 Hrs |
| 06/24/13 | LS | PREPARATION OF CONFIRMATION AFFIRMATION FOR ECF | 0.20 Hrs |
| 06/24/13 | RMS | REVIEW OF LTRS FROM COURT RE: CASE & SETTLEMENT | 0.20 Hrs |
| 06/24/13 | RMS | PREPARATION OF LETTER W/ COURT ON KACHEN'S LETTER | No Charge Hrs |
| 06/25/13 | LS | PREPARATION FOR CONFIRMATION HEARING AND CLAIMS OBJECTION | 1.40 Hrs |
| 06/25/13 | LS | TELEPHONE CONFERENCE WITH PINSON RE CONFIRMATION HEARING PREPARATION, COUNTER-OFFER STATUS, METROP LETTER | 0.50 Hrs |
| 06/26/13 | LS | PREPARATION FOR CONFIRMATION; CLAIMS OBJECTION HEARING | 1.80 Hrs |
| 06/26/13 | LS | TELEPHONE CONFERENCE WITH JF RE CONFIRMATION | 0.20 Hrs |
| 06/26/13 | LS | REVIEW OF BALLOT - METROP AND WILK | 0.20 Hrs |
| 06/26/13 | LS | PREPARATION OF BALLOT ANALYSIS WITH LATE METROP BALLOT | 0.30 Hrs |

Re: BANKRUPTCY

| 06/26/13 | LS | REVIEW OF METROP CONFIRMATION OBJECTION | 0.50 Hrs |
| 06/26/13 | RMS | DISCUSSION WITH LS & AMG RE: PLAN CONFIRMATION HEARING & RECENT FILINGS | 0.50 Hrs |
| 06/26/13 | RRL | DISCUSSION WITH LS AND AMG RE CONFIRMATION | 0.20 Hrs |
| 06/27/13 | LS | PREPARATION FOR CONFIRMATION HEARING | 1.20 Hrs |
| 06/27/13 | LS | CONFERENCE WITH J. PINSON RE CONFIRMATION ISSUES | 1.00 Hrs |
| 06/27/13 | LS | TELEPHONE CONFERENCE WITH AMG 4X RE CONFIRMATION HEARING | 0.90 Hrs |
| 06/27/13 | LS | LITIGATION / COURT APPEARANCE -- ATTENDED CONFIRMATION HEARING | 9.00 Hrs |
| 06/27/13 | RMS | RECEIVED AND REVIEW OF EMAIL COURT & LORI 3X RE: KACHEN LTR, DOCS & CONFIRMATION | 0.30 Hrs |
| 06/27/13 | RMS | REVIEW OF LETTER ON SETTLEMENT ISSUES | 0.20 Hrs |
| 06/27/13 | RMS | DISCUSSION WITH AMG 2X RE: CONFIRMATION ISSUES | 0.30 Hrs |
| 06/27/13 | RMS | PREPARATION OF EMAIL LORI S. 3X RE: LETTER, DOCS & CONFIRMATION | 0.30 Hrs |
| 06/28/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE F/U RE CONFIRMATION HEARING | 0.20 Hrs |
| 06/28/13 | LS | PREPARATION OF CONFIRMATION ORDER | 0.50 Hrs |
| 06/28/13 | LS | PREPARATION OF NOTICE OF ENTRY | 0.10 Hrs |
| 06/28/13 | LS | REVIEW OF LOCAL RULES RE POST-CONFIRMATION ORDER | 0.20 Hrs |
| 06/28/13 | RRL | DISCUSSION WITH AMG AND LS RE CONFIRMATION | 0.30 Hrs |

PLAN AND DISCLOSURE STATEMENT  Totals  118.50 Hrs  $53,925.00

RELIEF FROM STAY PROCEEDINGS

| 08/30/12 | LS | PREPARATION OF STAY LETTER TO COUNSEL TO TD | 0.30 Hrs |
| 03/29/13 | LS | TELEPHONE CONFERENCE WITH JACOB RE AUTOMATIC STAY | 0.20 Hrs |
| 03/29/13 | LS | TELEPHONE CONFERENCE WITH JAY MARKOWITZ RE STATE COURT LIFT AND AUTOMATIC STAY | 0.30 Hrs |
| 04/01/13 | LS | DISCUSSION WITH RMS AND FBR RE EMMONS AND STAY OF STATE COURT LITIGATION | 0.30 Hrs |
| 05/07/13 | LS | REVIEW OF STAY MOTION | 0.40 Hrs |
| 05/08/13 | LS | REVIEW OF STAY MOTION | 0.30 Hrs |
| 05/15/13 | LS | TELEPHONE CONFERENCE WITH JF RE MEETING WITH CONDO AND STAY MOTION | 0.20 Hrs |
| 05/23/13 | LS | REVIEW OF STIPULATION RE CONSENT TO STAY RELIEF | 0.30 Hrs |
| 05/23/13 | LS | REVIEW AND REVISE STIPULATION RE STAY RELIEF | 0.30 Hrs |
| 05/23/13 | LS | PREPARATION OF EMAIL TO JF RE STAY RELIEF TERMS OF RESOLUTION OF MOTION | 0.20 Hrs |
| 05/24/13 | LS | TELEPHONE CONFERENCE WITH CHAMBERS RE RESOLUTION OF SDF STAY MOTION | 0.10 Hrs |

Re: BANKRUPTCY

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 06/13/13 | LS | PREPARATION FOR CONFIRMATION | 0.40 Hrs | |
| | | RELIEF FROM STAY PROCEEDINGS  Totals | 3.30 Hrs | $1,485.00 |

CASE PREPARATION

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 08/02/12 | LS | REVIEW OF INFO FOR PETITION & SCHEDULES | 0.50 Hrs | |
| 08/02/12 | LS | DISCUSSION WITH AMG RE FILING NEW CHAPTER & EXIT SCENARIO | 0.20 Hrs | |
| 08/02/12 | LS | REVIEW OF ACRIS RECORDS RE CONDO/PARKING SPACES BLOCKS AND LOT | 0.40 Hrs | |
| 08/02/12 | LS | DISCUSSION WITH KS RE PREPARING SCHEDULES | 0.20 Hrs | |
| 08/02/12 | LS | PREPARATION OF EMAIL: PINSON RE RETAINER AGREEMENT & INFO FOR SCHEDULES | 0.40 Hrs | |
| 08/06/12 | KS | MEETING WITH JACOB AND MONTE RE PETITION PREPARATION (2.4) REVIEW NEW INFO FROM CLIENT FOR PETITION PREPARATION AND CONFERENCE WITH AMG RE SAME (.5) | 2.90 Hrs | |
| 08/07/12 | KS | REVIEW DOCUMENTS SUBMITTED BY CLIENT AND REVIEW AND REVISE PETITIONS RE SAME (.5) CONFERENCE WITH AMG RE MISSING INFORMATION AND PREPARE EMAIL TO CLIENT RE ADDITIONAL DOCUMENTS NEEDED (.4) | 0.90 Hrs | |
| 08/08/12 | KS | REVIEW AND REVISE PETITION (1.0) CONFERENCE WITH LS RE SAME (.2) | 1.20 Hrs | |
| 08/08/12 | RMS | DISCUSSION WITH LS REGARDING PETITION AND STATE COURT DECISION | 0.20 Hrs | |
| 08/08/12 | RMS | REVIEW OF DOCS ON MORTGAGES AND TAXES | 0.10 Hrs | |
| 08/09/12 | KS | REVIEW DECISION RE METROPOLITAN CASE (.7) CONFERENCE WITH LS RE OWNERSHIP STRUCTURE OF DEBTORS (.3) | 1.00 Hrs | |
| 08/15/12 | KS | CONFERENCE WITH LS RE SUBSEQUENT DOCUMENTS FOR PETITION PREPARATION | 0.20 Hrs | |
| 08/21/12 | KS | CONFERENCE WITH LS RE FURTHER REVISIONS TO PETITIONS AND SCHEDULES AND REVISE SAME (.3) | 0.30 Hrs | |
| 08/28/12 | KS | REVIEW AND REVISE PETITIONS AND SCHEDULES (.8) CONFERENCE WITH LS RE SAME 2X (.2) | 1.00 Hrs | |
| 08/29/12 | RMS | DISCUSSION WITH LS 3X RE: CASE & PREPARATION | 0.30 Hrs | |
| 08/30/12 | KS | CONFERENCE WITH LS RE MAILING MATRIX | 0.20 Hrs | |
| 08/30/12 | RMS | DISCUSSION WITH LS 3X & KS RE: PETITION ISSUES | 0.30 Hrs | |
| 08/31/12 | KS | PREPARE AND FILE MATRIX | 0.20 Hrs | |
| 01/25/13 | AMG | PREPARATION OF PLAN. | 0.40 Hrs | |
| | | CASE PREPARATION  Totals | 10.90 Hrs | $3,582.50 |
| | | TOTAL FEES | | $292,552.00 |